## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition  CASE NO. : 18-82075-CRJ-11  MONTH ENDING: 09/30/2018
Center, LLC

### Operating reports are to be filed monthly, in duplicate, with the Bankruptcy Clerk's Office by the 15th of each month

## BUSINESS DEBTOR'S AFFIRMATIONS

1.  YES X NO____   All post petition business taxes have been paid/deposited and the deposit slips are attached.

    YES___ NO X   All post petition individual taxes have been paid and the deposit slips are attached.      N/A for LLC

    **If you answered "No" to the above, list the types of taxes that are now due and owing.**

| TYPE OF TAX | AMOUNT |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

2.  YES X NO____   Adequate insurance on all assets/property including fire, theft, liability, collision and casualty and workman's compensation (if applicable) is currently in full force and effect.

    If no, enter:   TYPE_____not in force.

    TYPE_____not in force.

3.  YES___ NO X   New books and records were opened and are being maintained daily.

4.  YES X NO____   Copies of <u>all</u> banks statements and reconciliations are attached .

5.  YES X NO____   I have otherwise complied with all requirements of the Chapter 11 Operating Order.

6.  YES___ NO X   All financial statements filed with the Bankruptcy Clerk's Office are prepared in accordance with generally accepted accounting principles.

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.**

DATE  10/05/2018                         _____
                                          RESPONSIBLE PARTY

Phone No._____

**Bankruptcy Administrator Form - Business BA-01**

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC   CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 09/30/2018

### Attach Business Forms BA-02(A-D)
## BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | -Accrual    **(Circle One)**    -Cash |

**INCOME STATEMENT**
-Accrual    **(Circle One)**    -Cash

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A.  CASH ON HAND (Beginning) 7132
     RECONCILED REGISTER BALANCE
B.  RECEIPTS:

Accounts Receivable from
Form BA-02(A)-Line II(C)   21,215

Cash Sales                 47,883

Loan Proceeds
from_____

Sale of Property           _____
(Not in ordinary
course of business)

Other  PR Liab Timing      930

_____                   _____

C.  TOTAL RECEIPTS         70,028
     (Total of B)

D.  BUSINESS DISBURSEMENTS   67,129
     FROM FORM BA-02(B)

E.  SURPLUS OR DEFICIT       2899
     (C minus D)

F.  CASH ON HAND (End)       10,031
     (A plus E)

**CASH BASIS**

1.  REVENUE FROM TOTAL SALES            $ 69,098

2.  LESS COST OF THOSE SALES            0.00
    (Cost of materials, Labor, etc.)

3.  EQUALS GROSS PROFIT (1 minus 2)     69,098

4.  LESS OPERATING EXPENSES             67,129

5.  EQUALS NET PROFIT OPERATIONS        1969
    (3 minus 4)

6.  NON-OPERATING INCOME/EXPENSES
    (LIST SPECIFIC INCOME/EXPENSES)

_____   _____
_____   _____
_____   _____

7.  EQUALS NET PROFIT OR NET LOSS       $ 1969
    (5 plus or minus 6)

*Please itemize Cost of Sales and Expenses on a separate sheet of paper.*

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  10/05/2018

_____
RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC   CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 09/30/2018

**Attach to Business Form BA-02**

# BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.   NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH. (Check if true)

II.   COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.

A.   Amount collected this month on accounts receivable charged and paid this month.        $ 0.00

B.   Amount collected this month on accounts receivable charged in prior months and paid this month.        $ 21,215

C.   TOTAL collected this month on accounts receivable.        $ 21,215

III.   PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| BCBS | $ 18,804 | | | | $18,804 |
| Major Medical | 0 | | | | 0 |
| Medicare | 4390 | | | | 4,390 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTALS | $ | | | | $ 23,194 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 10/05/2018                         RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(A)**

# United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** Madison Chiropractic & Nutrition Center, LLC     **CASE NO. :** 18-82075-CRJ-11     **MONTH ENDING:** 09/30/2018

## BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

```
ACCOUNTING FEES......................................$_____
ADVERTISING.........................................:_____
AUTOMOBILES/VEHICLES (repairs & maintenance)........:_____
COMMISSIONS/CONTRACT LABOR..........................:_____
INSURANCE (TOTAL)...................................:_____
     AUTO                    $_____
     LIABILITY                 _____
     LIFE                      _____
     MEDICAL                   _____        See internally prepared financial
     CASUALTY                  _____        statements appended to report.
     FIRE & THEFT              _____
     WORKMAN'S COMP.           _____
     OTHER _____      _____
INTEREST PAID.......................................:_____
INVENTORY PURCHASED.................................:_____
LEGAL FEES..........................................:_____
POSTAGE.............................................:_____
RENT/LEASE PAYMENTS ON REAL ESTATE..................:_____
REPAIRS & MAINTENANCE...............................:_____
SALARIES/WAGES PAID.................................:_____
SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)].........:_____
SUPPLIES (TOTAL)....................................:_____
     OFFICE                  $_____
     OPERATING                 _____
TRAVEL & ENTERTAINMENT..............................:_____
TAXES [TOTAL OF ALL TAXES FROM BA-02(D)]............:_____
UNSECURED LOAN PAYMENTS.............................:_____
UTILITIES (TOTAL)...................................:_____
     ELECTRICITY             $_____
     GAS                       _____
     TELEPHONE                 _____
     WATER                     _____
     OTHER _____      _____

OTHER BUSINESS DISBURSEMENTS        _____
(Specify)                           _____      $_____

TOTAL BUSINESS DISBURSEMENTS........................$_____
```

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.**

DATE _10/05/2018_                    _____
                                     RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(B)**

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition  CASE NO. : 18-82075-CRJ-11   MONTH ENDING: 09/30/2018
Center, LLC

## BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

# *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1._____ Secured loan payments as described below have been paid this month (Check, if true.)

2._____ No secured loan payments have been paid during this month. (Check, if true.)

3._____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| | | | | | |
| No secured Creditors | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  10/05/2018                          RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

# United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** Madison Chiropractic & Nutrition Center, LLC  **CASE NO.:** 18-82075-CRJ-11  **MONTH ENDING:** 09/30/2018

### Attach to Business Form BA-02
## BUSINESS DEBTOR'S TAX PAYMENTS

### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| 8/31/18 | 6115.19 | 1365.84 | "PAID" | | |
| 9/7/18 | 5674.40 | 1244.36 | "PAID" | | |
| 9/14/18 | 5700.35 | 1251.38 | "PAID" | | |
| 9/21/18 | 5605.54 | 1253.88 | "PAID" | | |
| | | | "PAID" | | |
| TOTAL | | | | | |

### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 10/05/2018

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(D)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC    CASE NO.: 18-82075-CRJ-11    MONTH ENDING: 09/30/2018

## BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Renasant | ████6646 Checking | 344.50 | 9/30 | Pre |
| PNC | ████5327 Checking | 6311.54 | 9/30 | Pre |
| PNC | ████5335 Checking | 9376.51 | 9/30 | Pre |
| | | | | |

## GROSS PAYROLL
### (Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1    (Name) Dr. Gregory Millar | $ 4,000 |
| Officer #2    (Name) | $ |
| Other Officer  (Name) | $ |
| Employees (Number)  7 | $ 22,397 |
| Employees (Relatives) | $ |
| Name | $ |
| Name | $ |

## INVENTORY  (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $ 0.00 |
| Inventory - Purchased this Month – CASH | $ 0.00 |
| Inventory - Purchased this Month – CREDIT | $ 0.00 |
| Inventory - End of Month (COST) | $ 0.00 |

## PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

X  A. No payments on pre-petition debts have been made this month.
___ B. The following payments have been made this month to unsecured creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 10/05/2018

RESPONSIBLE PARTY

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition  CASE NO. : 18-82075-CRJ-11  MONTH ENDING: 09/30/2018
Center, LLC

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____ A.  All operating expenses since the beginning of this case have
            been paid. Therefore there are no post-petition accounts
            payable.

** OR **

__X__ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| | | $ | $ | $ | $ |
| See attached "bill pay" Sheet | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | | $ | $ | $ | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE  10/05/2018

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-03(A)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC   CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 09/30/2018

### File for Each Quarter
### BUSINESS DEBTOR'S BALANCE SHEET

**I.  ASSETS**

| Current: | Cash | $_____ |
| | Inventory | $_____ |
| | Accounts Receivable | $_____ |
| | Other | $_____ |
| | Total Current Assets      (a) | $_____ |
| Fixed: | Property & Equipment | $_____ |
| | Accumulated Depreciation | $<_____> |
| | Other | $_____ |
| | Total Fixed Assets        (b) | $_____ |
| Total Assets | (a + b) = (c) | $_____ |

SEE ATTACHED CASH-BASIS BALANCE SHEET

**II. LIABILITIES**

| Current: | Post Chapter 11 Payables | $_____ |
| | Taxes Payable | $_____ |
| | Accrued Professional Fees | $_____ |
| | Accrued Expenses | $_____ |
| | Notes Payable | $_____ |
| | Current Portion Long Term Debt | $_____ |
| | Other | $_____ |
| | Total Current Liabilities (d) | $_____ |
| Long Term Debt: | Pre-Chapter 11 Payables | $_____ |
| | Notes & Loans Payable | $_____ |
| | Less Current Portion | $<_____> |
| | Other | $_____ |
| | Total Long Term Debt      (e) | $_____ |
| Total Liabilities | (d + e) = (f) | $_____ |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | Capital Stock                (g) | $_____ |
| | Retained Earnings (Deficit)(h) | $_____ |
| | Current Surplus (Deficit)  (i) | $_____ |
| Total Liabilities & Stockholder Equity/Net Worth | (f) + (g) + (h) + (i) | $_____ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE__10/05/2018_____

_____
RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-04**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition CASE NO. : 18-82075-CRJ-11    MONTH ENDING: 09/30/2018
Center, LLC

### File for Each Quarter
by the 15th of the Month Following the End of the Quarter

## BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT

```
TOTAL REVENUE (SALES)                        (a)   $_____
  Cost of Sales:
                 Materials            $_____
                 Labor               $_____
                 Purchased Services  $_____
           Total Cost of Sales             (b)   $_____
           Gross Profit            (a - b) = (c)  $_____
OPERATING EXPENSES      SEE ATTACHED CASH-BASIS INCOME STATEMENT FOR QUARTER
                        ENDED
                 Management Salary              $_____
                 Other Salary Expense           $_____
                 Payroll Expenses               $_____
                 Outside Services & Contractors $_____
                 Supplies (office & operating)  $_____
                 Repairs & Maintenance          $_____
                 Advertising                    $_____
                 Auto Expense                   $_____
                 Delivery                       $_____
                 Accounting & Legal             $_____
                 Rent                           $_____
                 Telephone                      $_____
                 Travel & Entertainment         $_____
                 Utilities                      $_____
                 Insurance                      $_____
                 Taxes real estate, property, etc.) $_____
                 Interest                       $_____
                 Depreciation                   $_____
                 Other Operating Expenses (describe) $_____
           _____    $_____
                                               $_____
  Total Operating Expenses:              (d)   $_____

  Net Profit/(Loss) from Operations (c - d)=(e) $_____

  Non-Operating Income/Expenses  $_____
           _____  $_____
                                            $_____
  Total                                (f)  $_____

  Net Profit/(Loss)              (e - f)  $_____
```

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.**

DATE  10/05/2018                          _____
                                          RESPONSIBLE PARTY

        Bankruptcy Administrator Form - Business BA-04

# Madison Chiropractic & Nutrition Center, LLC
## Profit & Loss
### September 2018

| | Sep 18 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 500 · Management Fees Received | 1,050.00 |
| 551 · Patient Fees | 46,832.53 |
| 552 · Insurance Payments | 21,215.62 |
| **Total Income** | 69,098.15 |
| **Gross Profit** | 69,098.15 |
| **Expense** | |
| 285 · Returned Checks | 92.25 |
| 330 · Sales Tax | 10.46 |
| 800 · Management Fees Paid | 450.00 |
| 801 · Accounting & Legal | 1,500.00 |
| 804 · Advertising | 1,449.99 |
| 806 · Auto & Truck Expense | 1,256.27 |
| 810 · Bank Fees | 1,227.76 |
| 811 · Corporate Expenses | 900.00 |
| 812 · Admin & Billing Services | 11,886.15 |
| 817 · Contract Labor | 1,549.75 |
| 827 · Finance Charges | |
| 828 · Late Fees | 13.87 |
| **Total 827 · Finance Charges** | 13.87 |
| 831 · Insurance | |
| 832 · General Property Ins | 101.72 |
| 833 · Health Insurance | 255.92 |
| 835 · Life Insurance | 238.81 |
| 838 · Worker's Compensation Insurance | 144.00 |
| **Total 831 · Insurance** | 740.45 |
| 840 · Meals & Entertainment - Company | 341.25 |
| 841 · Meals & Entertainment-Personal | 83.30 |
| 845 · Marketing Expense | 12,874.72 |
| 851 · Office Expense | 1,682.91 |
| 854 · Postage | 56.33 |
| 856 · Professional Development | 756.00 |
| 864 · Refund Expense | 840.00 |
| 865 · Rent | 1,525.00 |
| 874 · Repairs & Maintenance | 382.98 |
| 880 · Payroll Expenses | |
| 881 · Salaries & Wages | 21,908.82 |
| 887 · Payroll Taxes | 1,700.71 |
| 880 · Payroll Expenses - Other | 488.00 |
| **Total 880 · Payroll Expenses** | 24,097.53 |
| 902 · Telephone | 1,106.45 |
| 904 · Travel Expense | 82.41 |
| 907 · Utilities | 2,220.83 |
| 951 · Interest | 2.73 |
| **Total Expense** | 67,129.39 |
| **Net Ordinary Income** | 1,968.76 |
| **Net Income** | 1,968.76 |

Case 18-82075-CRJ11    Doc 38    Filed 10/09/18    Entered 10/09/18 09:13:38    Desc Main
Document    Page 11 of 36

# Madison Chiropractic & Nutrition Center, LLC
## Profit & Loss
### July through September 2018

|  | Jul - Sep 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 500 · Management Fees Received | 1,375.55 |
| 551 · Patient Fees | 145,318.57 |
| 552 · Insurance Payments | 73,946.12 |
| **Total Income** | **220,640.24** |
| **Gross Profit** | **220,640.24** |
| **Expense** | |
| 285 · Returned Checks | 92.25 |
| 330 · Sales Tax | 66.64 |
| 800 · Management Fees Paid | 3,325.00 |
| 801 · Accounting & Legal | 2,000.00 |
| 804 · Advertising | 10,358.74 |
| 806 · Auto & Truck Expense | 4,135.10 |
| 810 · Bank Fees | 3,385.03 |
| 811 · Corporate Expenses | 900.00 |
| 812 · Admin & Billing Services | 11,886.15 |
| 817 · Contract Labor | 4,119.25 |
| 827 · Finance Charges | |
| 828 · Late Fees | 517.73 |
| **Total 827 · Finance Charges** | **517.73** |
| 831 · Insurance | |
| 832 · General Property Ins | 101.72 |
| 833 · Health Insurance | 888.06 |
| 835 · Life Insurance | 238.81 |
| 837 · Malpractice Insurance | 489.50 |
| 838 · Worker's Compensation Insurance | 364.45 |
| **Total 831 · Insurance** | **2,082.54** |
| 840 · Meals & Entertainment - Company | 2,980.42 |
| 841 · Meals & Entertainment-Personal | 157.38 |
| 845 · Marketing Expense | 32,297.95 |
| 851 · Office Expense | 31,556.03 |
| 854 · Postage | 56.33 |
| 856 · Professional Development | 1,316.00 |
| 864 · Refund Expense | 5,311.95 |
| 865 · Rent | 6,100.00 |
| 874 · Repairs & Maintenance | 1,743.98 |
| 880 · Payroll Expenses | |
| 881 · Salaries & Wages | 79,478.06 |
| 887 · Payroll Taxes | 6,199.99 |
| 880 · Payroll Expenses - Other | 1,730.00 |
| **Total 880 · Payroll Expenses** | **87,408.05** |
| 902 · Telephone | 3,319.65 |
| 904 · Travel Expense | 265.49 |
| 907 · Utilities | 3,546.57 |
| 951 · Interest | 2.73 |
| **Total Expense** | **218,930.96** |
| **Net Ordinary Income** | **1,709.28** |
| **Net Income** | **1,709.28** |

Case 18-82075-CRJ11   Doc 38   Filed 10/09/18   Entered 10/09/18 09:13:38   Desc Main
Document   Page 12 of 36

# Madison Chiropractic & Nutrition Center, LLC
## Balance Sheet
### As of September 30, 2018

|  | Sep 30, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 111 · General-6646-Renasant Bank | 344.50 |
| 116 · Dr. Greg  - Debit 6429-Renasant | 79.19 |
| 120 · PNC - General-5327 | 5,311.54 |
| 121 · PNC - Payroll | 3,776.05 |
| 122 · PNC - Dr. Greg - DC 5343 | 94.99 |
| 123 · PNC - Dr. Justin - DC 5351 | 425.00 |
| **Total Checking/Savings** | 10,031.27 |
| **Other Current Assets** | |
| 137 · Due from MCA | 1,255.17 |
| **Total Other Current Assets** | 1,255.17 |
| **Total Current Assets** | 11,286.44 |
| **Fixed Assets** | |
| 210 · Chiropractic Equipment | 9,540.00 |
| 220 · Software | 9,360.00 |
| 221 · Office Furniture/Equipment | 195.11 |
| 263 · Accumulated Depreciation | -11,072.00 |
| **Total Fixed Assets** | 8,023.11 |
| **TOTAL ASSETS** | **19,309.55** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| 212 · N/P Millar Chiropractic Assoc | 13,912.06 |
| 320 · Payroll Liabilities | |
| 324 · 941 Tax Payable | 10,702.70 |
| 326 · State Withholding Payable | 6,537.10 |
| 327 · SUTA Tax Payable | 326.93 |
| 328 · FUTA Tax Payable | 777.45 |
| 329.1 · ALFA LIFE INS | -6.78 |
| **Total 320 · Payroll Liabilities** | 18,337.40 |
| 322 · Delinquent Payroll Taxes | 81,708.42 |
| **Total Other Current Liabilities** | 113,957.88 |
| **Total Current Liabilities** | 113,957.88 |
| **Total Liabilities** | 113,957.88 |
| **Equity** | |
| 30000 · Opening Balance Equity | 750.00 |
| 32000 · Retained Earnings | -61,625.22 |
| 515 · Distributions | -6,499.54 |
| Net Income | -27,273.57 |
| **Total Equity** | -94,648.33 |
| **TOTAL LIABILITIES & EQUITY** | **19,309.55** |

# Madison Chiropractic & Nutrition Center, LLC
## Statement of Cash Flows
### September 2018

|  | Sep 18 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 1,968.76 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 320 · Payroll Liabilities:326 · State Withholding Payable | 861.95 |
| 320 · Payroll Liabilities:327 · SUTA Tax Payable | -132.94 |
| 320 · Payroll Liabilities:328 · FUTA Tax Payable | 1.93 |
| 320 · Payroll Liabilities:329.1 · ALFA LIFE INS | -14.39 |
| **Net cash provided by Operating Activities** | 2,685.31 |
| **Net cash increase for period** | 2,685.31 |
| **Cash at beginning of period** | 7,345.96 |
| **Cash at end of period** | **10,031.27** |

Case 18-82075-CRJ11    Doc 38    Filed 10/09/18    Entered 10/09/18 09:13:38    Desc Main
Document      Page 14 of 36

# Madison Chiropractic & Nutrition Center

| Due Date | Vendor | Account or Invoice # | Balance | Amount | Notes |
|---|---|---|---|---|---|
| | **CURRENT** | | | | |
| 4 | AT&T Wireless | ███████20948 | | 340.65 | Draft |
| 10 | Huntsville Utilities | ██████7552 | | 512.38 | 14th |
| 10 | Waste Away Dumpster | | | 60.00 | |
| 25 | Diversified Properties | Rent | | 1,525.00 | October |
| 25 | WOW Business (Knology) | █2049 | | 78.95 | |
| 25 | Demand Force | Marketing | | 299.00 | Draft |
| | Google | Advertising | | 500.00 | Draft |
| | Google | Advertising | | 500.00 | Draft |
| | Orthodynamics | █408 | | 167.95 | 7/6/2018 |
| | Orthodynamics | █926 | | 257.95 | 8/3/2018 |
| | Orthodynamics | █063 | | 167.95 | 8/10/2018 |
| | Ursula Riley | Refund | | 840.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | **PAST DUE** | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Jan - Mar | Huntsville Hospital | X-rays | | 1,092.00 | |
| | AT&T Advertising | ████████84-10 | | 1,947.22 | |
| | IRS - 941 Penalty | late fee | | 1,051.51 | |
| | Sinclair, Elyria | Pt Refund | | 1,140.00 | 12/06/16 |
| | Cooks Pest Control | ██████1302 | | 127.65 | Collections |
| | BCBS - Dr. Kris Dixon | ████8504 | | 1,962.83 | REFUND |
| | BCBS - Dr. Jack Langston | ████6100 | | 70.80 | REFUND |
| | BCBS(Collections) | | | 16.89 | REFUND |
| Feb | Millar Chiropractic Associates | 1059 | | 1,576.92 | |

# Madison Chiropractic & Nutrition Center, LLC
# Reconciliation Summary
## 111 · General-6646-Renasant Bank, Period Ending 09/30/2018

|  | Sep 30, 18 |
|---|---|
| **Beginning Balance** | 75.01 |
| **Cleared Transactions** | |
| Checks and Payments - 2 items | -750.00 |
| Deposits and Credits - 11 items | 1,019.49 |
| **Total Cleared Transactions** | 269.49 |
| **Cleared Balance** | **344.50** |
| **Register Balance as of 09/30/2018** | 344.50 |
| **New Transactions** | |
| Deposits and Credits - 3 items | 283.32 |
| **Total New Transactions** | 283.32 |
| **Ending Balance** | **627.82** |

Page 1

```
RENASANT BANK                                    STATEMENT OF ACCOUNT
211 LEE STREET NE                   AUGUST 31, 2018: LAST STATEMENT
DECATUR AL 35601                 SEPTEMBER 30, 2018: THIS STATEMENT
```

```
                                    DIRECT INQUIRIES TO:
                                    877 367-5371

      MADISON CHIROPRACTIC & NUTRITION CENTER      RENASANT BANK
      PO BOX 21157                                 211 LEE STREET NE
      HUNTSVILLE AL 35813-5157                     DECATUR AL 35601
```

                                                                    1

>>>>>> PREVENT OVERDRAFTS WITH EITHER A LINE OF CREDIT OR AN AUTOMATIC TRANSFER
       FROM YOUR SAVINGS ACCOUNT.  ASK YOUR PERSONAL BANKER FOR ADDITIONAL
       INFORMATION ON THESE OPTIONS.  DON'T FORGET YOU CAN KEEP CLOSE TABS ON
       YOUR ACCOUNT BALANCES AND ACTIVITY WITH OUR CONVENIENT INTERNET, MOBILE
       AND TELEPHONE BANKING SERVICES.

******************         BUSINESS CHECKING - SUMMARY         ******************

```
                                    PREVIOUS BALANCE              $75.01
ACCOUNT NUMBER             6646     ADDITIONS           +       1,019.49
AVG COLLECTED BALANCE    257.00     SUBTRACTIONS        -         750.00
INTEREST EARNED YEAR TO DATE  0.00  INTEREST EARNED     +           0.00
                                    ENDING BALANCE                $344.50
```

*****************************  CHECKS  *****************************

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 1757 | 09-17 | 300.00 | | | |

****************************  OTHER DEBITS  ****************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 09-26 | #CASH MGMT TRSFR DR | -450.00 |
| | REF 2690859L FUNDS TRANSFER TO | |
| | DEP      0702 FROM | |

******************************  CREDITS  ******************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 09-04 | #DIRECT DEPOSIT | 60.38 |
| | MAC PTB ALGATN HCCLAIMPMT | |
| | 898419458*1571062326~ | |
| 09-06 | #DIRECT DEPOSIT | 60.38 |
| | MAC PTB ALGATN HCCLAIMPMT | |
| | 898436428*1571062326~ | |
| 09-10 | #DIRECT DEPOSIT | 90.57 |
| | MAC PTB ALGATN HCCLAIMPMT | |
| | 898452218*1571062326~ | |
| 09-11 | #DIRECT DEPOSIT | 51.09 |
| | MAC PTB ALGATN HCCLAIMPMT | |
| | 898461941*1571062326~ | |
| 09-14 | #DIRECT DEPOSIT | 90.57 |
| | MAC PTB ALGATN HCCLAIMPMT | |
| | 898487606*1571062326~ | |
| 09-18 | #DIRECT DEPOSIT | 60.38 |
| | MAC PTB ALGATN HCCLAIMPMT | |
| | 898500297*1571062326~ | |



```
***************************** CREDITS *****************************
DATE    DESCRIPTION                                           ADDITIONS
.........................                          ..........
09-19   #DIRECT DEPOSIT                                           30.19
        MAC PTB ALGATN HCCLAIMPMT
        898508666*1571062326~
09-20   #DIRECT DEPOSIT                                           90.57
        MAC PTB ALGATN HCCLAIMPMT
        898516649*1571062326~
09-25   #DIRECT DEPOSIT                                          181.14
        MAC PTB ALGATN HCCLAIMPMT
        898540268*1571062326~
09-27   #DIRECT DEPOSIT                                          192.75
        MAC PTB ALGATN HCCLAIMPMT
        898555950*1571062326~
09-28   #DIRECT DEPOSIT                                          111.47
        MAC PTB ALGATN HCCLAIMPMT
        898563537*1571062326~
```



| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 120 · PNC - General-5327, Period Ending 09/30/2018

|  | Sep 30, 18 |
|---|---|
| **Beginning Balance** | 5,616.05 |
| Cleared Transactions |  |
| Checks and Payments - 63 items | -68,783.17 |
| Deposits and Credits - 40 items | 69,478.66 |
| **Total Cleared Transactions** | 695.49 |
| **Cleared Balance** | 6,311.54 |
| Uncleared Transactions |  |
| Checks and Payments - 2 items | -1,000.00 |
| **Total Uncleared Transactions** | -1,000.00 |
| **Register Balance as of 09/30/2018** | 5,311.54 |
| New Transactions |  |
| Checks and Payments - 7 items | -5,513.22 |
| Deposits and Credits - 9 items | 12,820.90 |
| **Total New Transactions** | 7,307.68 |
| **Ending Balance** | 12,619.22 |

# Business Checking Preferred

PNC Bank

For the Period 09/01/2018 to 09/28/2018
Primary Account Number: ████-5327
Page 1 of 5
Number of enclosures: 0

MADISON CHIROPRACTIC & NUTRITION CEN
LLC
GENERAL
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/smallbusiness
📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## PNC EXPRESS FUNDS EXPANDS TO THE PNC ATM NETWORK

PNC Express Funds for Mobile Banking was introduced last year and we've now expanded this service to include deposits made at our PNC ATMs.

PNC Express Funds is an optional service providing immediate availability to qualifying single check deposits. If you deposit a single check that qualifies for this service, you will be offered the option for a fee, at the ATM, to receive immediate availability of the deposit for purchases and/or withdrawals.

The fee for PNC Express Funds is 2% of the total check amount (a $2.00 minimum fee will apply). In addition, if the check you deposited using PNC Express Funds is returned due to insufficient funds, PNC will not charge your account for the amount of the check that was returned.

See the PNC Funds Availability policy for details on funds availability and cut off times.

## Business Checking Preferred Summary

Madison Chiropractic & Nutrition Cen
Llc

Account number: ████-5327

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 5,616.05 | 69,478.66 | 68,783.17 | 6,311.54 |
| | | | Average ledger balance | Average collected balance |
| | | | 6,895.62 | 6,801.55 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 7 | 3,867.94 |
| ACH Additions | 30 | 63,160.72 |
| Other Additions | 3 | 2,450.00 |
| Total | 40 | 69,478.66 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 12 | 15,529.83 |
| ACH Deductions | 7 | 2,227.47 |
| Other Deductions | 44 | 51,025.87 |
| Total | 63 | 68,783.17 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 09/01/2018 to 09/28/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ⬛⬛⬛-5327
Page 2 of 5

Business Checking Preferred Account Number: ⬛⬛⬛-5327 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 09/01 | 5,616.05 | 09/12 | 16,701.68 | 09/21 | 8,708.91 |
| 09/04 | 5,667.29 | 09/13 | 5,206.80 | 09/24 | 8,736.51 |
| 09/05 | 8,670.05 | 09/14 | 6,201.79 | 09/25 | 8,062.35 |
| 09/06 | 9,959.93 | 09/17 | 4,705.52 | 09/26 | 8,591.38 |
| 09/07 | 3,199.10 | 09/18 | 8,262.07 | 09/27 | 7,819.96 |
| 09/10 | 3,903.95 | 09/19 | 5,783.05 | 09/28 | 6,311.54 |
| 09/11 | 5,352.30 | 09/20 | 8,165.65 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/05 | 88.22 | Remote Capture 55550001 | 072857121 |
| 09/07 | 627.00 | Deposit | 037840717 |
| 09/12 | 255.00 | Deposit | 036998960 |
| 09/12 | 2,734.45 | Remote Capture 55550001 | 072816161 |
| 09/20 | 24.60 | Deposit | 032987014 |
| 09/26 | 87.00 | Deposit | 037819029 |
| 09/26 | 51.67 | Remote Capture 55550001 | 072383558 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/04 | 688.00 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018247004539591 |
| 09/05 | 1,069.60 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018247009861817 |
| 09/05 | 3,696.41 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield R 1669783734-2728 | 00018248002145257 |
| 09/05 | 1,357.99 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00018248002145614 |
| 09/06 | 1,289.88 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018248006626780 |
| 09/07 | 1,834.89 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018249011232266 |
| 09/10 | 2,036.44 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018253006931643 |
| 09/11 | 1,548.35 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018253010299216 |
| 09/12 | 5,911.10 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018254004460854 |
| 09/12 | 2,457.68 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield R 1669783734-2728 | 00018255005897522 |
| 09/12 | 841.15 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00018255005897837 |
| 09/13 | 2,512.84 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018255010595763 |
| 09/14 | 1,617.64 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018256004751420 |

ACH Additions continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 09/01/2018 to 09/28/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ▒▒▒▒5327
Page 3 of 5

Business Checking Preferred Account Number: ▒▒▒▒▒-5327 - continued

## ACH Additions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/14 | 1,999.88 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00018257005851738 |
| 09/17 | 441.20 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018260010985945 |
| 09/17 | 127.53 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00018260011985583 |
| 09/18 | 5,053.38 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018260014580053 |
| 09/19 | 4,309.76 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018261008794920 |
| 09/19 | 3,854.47 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield R 1669783734-2728 | 00018262010111204 |
| 09/19 | 1,458.92 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00018262010111544 |
| 09/20 | 2,429.50 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018262014006353 |
| 09/20 | 778.50 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00018263005613624 |
| 09/21 | 1,293.86 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018263007902957 |
| 09/24 | 417.85 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018267003424931 |
| 09/25 | 1,271.96 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018267006803302 |
| 09/26 | 2,547.87 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018268011218708 |
| 09/26 | 4,334.65 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield R 1669783734-2728 | 00018269002448733 |
| 09/26 | 2,150.57 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00018269002449062 |
| 09/27 | 1,417.58 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018269007527075 |
| 09/28 | 2,411.27 | Corporate ACH CR CD Dep<br>Anovia Payments 546980412134901 | 00018270011947139 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/07 | 700.00 | Online Transfer From ▒▒▒▒▒5335 | MADISON CHIROPR |
| 09/19 | 700.00 | Online Transfer From ▒▒▒▒▒5335 | MADISON CHIROPR |
| 09/27 | 1,050.00 | Online Transfer From ▒▒▒▒▒5319 | MADISON CHIROPR |

# Business Checking Preferred

📠 For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ████████5327 - continued

## Checks and Other Deductions

### Checks and Substitute Checks                    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05 | 11074 * | 1,906.70 | 071877499 | 09/17 | 11082 | 700.00 | 070178290 | 09/25 | 11087 | 1,525.00 | 071477259 |
| 09/04 | 11076 * | 220.45 | 071529791 | 09/18 | 11084 * | 500.00 | 071682259 | 09/28 | 11089 * | 1,247.15 | 075010954 |
| 09/13 | 11080 * | 5,000.00 | 074134204 | 09/17 | 11085 | 840.00 | 070178310 | 09/28 | 11090 | 560.00 | 075010952 |
| 09/14 | 11081 | 1,724.00 | 085432532 | 09/14 | 11086 | 623.53 | 075557002 | 09/28 | 11091 | 683.00 | 075010953 |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/04 | 293.97 | ACH Debit Conc.Debt Hsv Draft Dbt XXXXXXXX6956 | 00018243905851419 |
| 09/05 | 1,002.76 | Corporate ACH Ccdiscount Anovia Payments 546980412134901 | 00018247009860535 |
| 09/10 | 344.50 | ACH Debit Payment Att XXXXX9011Epayb | 00018253006927850 |
| 09/18 | 496.83 | ACH Debit Conc.Debt Hsv Draft Dbt XXXXXXXX6956 | 00018260907926275 |
| 09/19 | 5.81 | Corporate ACH Alabama.Go AI Onespot Tax 20181701962 | 00018262010088887 |
| 09/19 | 4.65 | Corporate ACH Direct Dbt  AI-Dept Of Rev | 00018262010065219 |
| 09/21 | 78.95 | Corporate ACH 8554969929 Wow! 4961391 | 00018264009146236 |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/04 | 122.34 | Funds Transfer To  Acct ████5343 | I-GEN118090400000750 |
| 09/05 | 300.00 | Online Transfer To ████████5343 | MADISON CHIR00003873 |
| 09/07 | 7,472.72 | Online Transfer To ████████5335 | MADISON CHIR00004305 |
| 09/07 | 2,150.00 | Online Transfer To ████████5319 | MILLAR CHIRO00004304 |
| 09/07 | 300.00 | Online Transfer To ████████5351 | MADISON CHIR00004306 |
| 09/10 | 250.00 | Online Transfer To ████████5343 | MADISON CHIR00007691 |
| 09/10 | 700.00 | Online Transfer To ████████5351 | MADISON CHIR00007692 |
| 09/10 | 37.09 | Funds Transfer To  Acct ████5351 | I-GEN118091000000627 |
| 09/11 | 100.00 | Online Transfer To ████████5351 | MADISON CHIR00003228 |
| 09/12 | 850.00 | Online Transfer To ████████5343 | MADISON CHIR00003208 |
| 09/13 | 92.25 | Ret Dep Item               101642 | 0912072816166FROZEN |
| 09/13 | 6,212.04 | Online Transfer To ████████5335 | MADISON CHIR00003234 |
| 09/13 | 2,150.00 | Online Transfer To ████████5319 | MILLAR CHIRO00003233 |
| 09/13 | 500.00 | Online Transfer To ████████5343 | MADISON CHIR00003235 |
| 09/13 | 53.43 | Funds Transfer To  Acct ████5351 | I-GEN118091300000846 |
| 09/14 | 175.00 | Online Transfer To ████████5343 | MADISON CHIR00004646 |
| 09/14 | 100.00 | Online Transfer To ████████5351 | MADISON CHIR00004647 |
| 09/17 | 525.00 | Online Transfer To ████████5343 | MADISON CHIR00007736 |
| 09/18 | 500.00 | Online Transfer To ████████5343 | MADISON CHIR00003340 |

Other Deductions continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ████-5327 - continued

## Other Deductions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/19 | 300.00 | Online Transfer To ████████5343 | MADISON CHIR00003271 |
| 09/19 | 7,041.71 | Online Transfer To ████████5335 | MADISON CHIR00003270 |
| 09/19 | 3,300.00 | Online Transfer To ████████5319 | MILLAR CHIRO00003269 |
| 09/19 | 2,150.00 | Online Transfer To ████████5319 | MILLAR CHIRO00003268 |
| 09/20 | 200.00 | Online Transfer To ████████5351 | MADISON CHIR00003287 |
| 09/20 | 350.00 | Online Transfer To ████████5343 | MADISON CHIRO00003286 |
| 09/20 | 300.00 | Online Transfer To ████████5343 | MADISON CHIRO00003285 |
| 09/21 | 100.00 | Online Transfer To ████████5351 | MADISON CHIRO00004267 |
| 09/21 | 200.00 | Online Transfer To ████████5343 | MADISON CHIRO00004266 |
| 09/21 | 371.65 | Funds Transfer To Acct ████5343 | I-GEN118092100001079 |
| 09/24 | 100.00 | Online Transfer To ████████5343 | MADISON CHIR00007297 |
| 09/24 | 72.94 | Funds Transfer To Acct ████5343 | I-GEN118092400000972 |
| 09/24 | 217.31 | Funds Transfer To Acct ████5351 | I-GEN118092400000973 |
| 09/25 | 300.00 | Online Transfer To ████████5343 | MADISON CHIRO00003243 |
| 09/25 | 100.00 | Online Transfer To ████████5351 | MADISON CHIRO00003244 |
| 09/25 | 21.12 | Funds Transfer To Acct ████5343 | I-GEN118092500000903 |
| 09/26 | 50.00 | Online Transfer To ████████5343 | MADISON CHIRO00003133 |
| 09/26 | 6,442.73 | Online Transfer To ████████5335 | MADISON CHIRO00003132 |
| 09/26 | 2,150.00 | Online Transfer To ████████5319 | MILLAR CHIRO00003131 |
| 09/27 | 1,739.00 | Online Transfer To ████████5319 | MILLAR CHIRO00003135 |
| 09/27 | 1,500.00 | Online Transfer To ████████5343 | MADISON CHIRO00003136 |
| 09/28 | 300.00 | Online Transfer To ████████5351 | MADISON CHIRO00004263 |
| 09/28 | 154.54 | Online Transfer To ████████5335 | MADISON CHIR00004262 |
| 09/28 | 900.00 | Online Transfer To ████████5319 | MILLAR CHIRO00004261 |
| 09/28 | 75.00 | Corporate Account Analysis Charge | 0000000000000039463 |

Member FDIC

🏠 Equal Housing Lender

**Madison Chiropractic & Nutrition Center, LLC**
# Reconciliation Summary
### 121 · PNC - Payroll, Period Ending 09/30/2018

|  | Sep 30, 18 |
|---|---|
| **Beginning Balance** | 9,725.72 |
| **Cleared Transactions** | |
| Checks and Payments - 41 items | -27,672.95 |
| Deposits and Credits - 5 items | 27,323.74 |
| **Total Cleared Transactions** | -349.21 |
| **Cleared Balance** | 9,376.51 |
| **Uncleared Transactions** | |
| Checks and Payments - 10 items | -5,600.46 |
| **Total Uncleared Transactions** | -5,600.46 |
| **Register Balance as of 09/30/2018** | 3,776.05 |
| **New Transactions** | |
| Checks and Payments - 9 items | -6,211.88 |
| **Total New Transactions** | -6,211.88 |
| **Ending Balance** | -2,435.83 |

# Business Checking Preferred

PNC Bank

MADISON CHIROPRACTIC & NUTRITION CEN
PAYROLL
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
   PO Box 609
   Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/smallbusiness
📠 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

## PNC EXPRESS FUNDS EXPANDS TO THE PNC ATM NETWORK

PNC Express Funds for Mobile Banking was introduced last year and we've now expanded this service to include deposits made at our PNC ATMs.

PNC Express Funds is an optional service providing immediate availability to qualifying single check deposits. If you deposit a single check that qualifies for this service, you will be offered the option for a fee, at the ATM, to receive immediate availability of the deposit for purchases and/or withdrawals.

The fee for PNC Express Funds is 2% of the total check amount (a $2.00 minimum fee will apply). In addition, if the check you deposited using PNC Express Funds is returned due to insufficient funds, PNC will not charge your account for the amount of the check that was returned.

See the PNC Funds Availability policy for details on funds availability and cut off times.

## Business Checking Preferred Summary

Account number: ▓▓▓▓▓5335

Madison Chiropractic & Nutrition Cen
Payroll

Overdraft Protection Provided By: XXXXXX5327

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 9,725.72 | 27,323.74 | 27,672.95 | 9,376.51 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 8,000.01 | 8,000.01 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 5 | 27,323.74 |
| Total | 5 | 27,323.74 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 34 | 21,107.49 |
| ACH Deductions | 4 | 5,115.46 |
| Other Deductions | 3 | 1,450.00 |
| Total | 41 | 27,672.95 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ▓▓▓5335 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|------|------|------|------|------|
| 09/01 | 9,725.72 | 09/14 | 8,500.69 | 09/24 | 6,517.02 |
| 09/04 | 5,361.51 | 09/17 | 5,092.75 | 09/25 | 6,270.02 |
| 09/07 | 9,634.77 | 09/19 | 10,183.08 | 09/26 | 11,458.87 |
| 09/10 | 5,013.17 | 09/20 | 9,358.15 | 09/27 | 10,920.03 |
| 09/12 | 3,768.81 | 09/21 | 8,863.38 | 09/28 | 9,376.51 |
| 09/13 | 9,677.85 | | | | |

## Activity Detail

### Deposits and Other Additions

**Other Additions**

| Date posted | Amount | Transaction description | | Reference number |
|------|------|------|------|------|
| 09/07 | 7,472.72 | Online Transfer From | ▓▓▓▓5327 | MADISON CHIROPR |
| 09/13 | 6,212.04 | Online Transfer From | ▓▓▓▓5327 | MADISON CHIROPR |
| 09/19 | 7,041.71 | Online Transfer From | ▓▓▓▓5327 | MADISON CHIROPR |
| 09/26 | 6,442.73 | Online Transfer From | ▓▓▓▓5327 | MADISON CHIROPR |
| 09/28 | 154.54 | Online Transfer From | ▓▓▓▓5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Checks and Substitute Checks

\* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/10 | 2141 * | 848.11 | 070365110 | 09/13 | 2157 | 303.00 | 070365101 | 09/20 | 2171 * | 824.93 | 073793993 |
| 09/04 | 2142 | 177.60 | 071330804 | 09/07 | 2158 | 491.95 | 075851382 | 09/21 | 2172 | 398.28 | 075423557 |
| 09/04 | 2145 * | 1,652.06 | 071330803 | 09/17 | 2159 | 596.30 | 070178124 | 09/24 | 2173 | 1,652.06 | 077790766 |
| 09/04 | 2146 | 438.41 | 071331503 | 09/10 | 2160 | 561.57 | 070365101 | 09/21 | 2174 | 96.49 | 075423598 |
| 09/04 | 2147 | 596.14 | 071331463 | 09/07 | 2161 | 299.75 | 032893351 | 09/24 | 2175 | 516.70 | 077789969 |
| 09/10 | 2148 | 42.00 | 070365112 | 09/17 | 2162 | 177.59 | 070176294 | 09/24 | 2177 * | 177.60 | 077790767 |
| 09/04 | 2149 | 1,500.00 | 070319788 | 09/14 | 2163 | 824.93 | 075389721 | 09/25 | 2178 | 247.00 | 071365677 |
| 09/10 | 2152 * | 515.31 | 070365111 | 09/14 | 2164 | 352.23 | 075693177 | 09/28 | 2181 * | 824.93 | 075134872 |
| 09/10 | 2153 | 177.60 | 070365262 | 09/17 | 2165 | 1,652.07 | 070176295 | 09/28 | 2182 | 391.88 | 075032686 |
| 09/10 | 2154 | 824.93 | 070531015 | 09/17 | 2166 | 478.23 | 070176322 | 09/28 | 2185 * | 431.25 | 075048284 |
| 09/07 | 2155 | 341.92 | 075851371 | 09/17 | 2167 | 503.75 | 070175843 | 09/27 | 2188 * | 538.84 | 073592970 |
| 09/10 | 2156 | 1,652.08 | 070365263 | | | | | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|------|------|------|------|
| 09/07 | 1,365.84 | Corporate ACH Usataxpymt IRS 270865053081776 | 00018249009524942 |
| 09/12 | 1,244.36 | Corporate ACH Usataxpymt IRS 270865534512881 | 00018254003418955 |
| 09/19 | 1,251.38 | Corporate ACH Usataxpymt IRS 270866262338641 | 00018261006721240 |
| 09/26 | 1,253.88 | Corporate ACH Usataxpymt IRS 270866972738436 | 00018268010298131 |

### Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|------|------|------|------|------|
| 09/07 | 700.00 | Online Transfer To | ▓▓▓▓5327 | MADISON CHIR00004307 |
| 09/19 | 700.00 | Online Transfer To | ▓▓▓▓5327 | MADISON CHIR00003272 |
| 09/28 | 50.00 | Corporate Account Analysis Charge | | 000000000000039464 |

Member FDIC      Equal Housing Lender

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 123 · PNC - Dr. Justin - DC 5351, Period Ending 09/30/2018

|  | Sep 30, 18 |  |
|---|---|---|
| **Beginning Balance** |  | 236.61 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 23 items | -2,094.44 |  |
| Deposits and Credits - 16 items | 2,282.83 |  |
| **Total Cleared Transactions** | 188.39 |  |
| **Cleared Balance** |  | **425.00** |
| **Register Balance as of 09/30/2018** |  | 425.00 |
| **New Transactions** |  |  |
| Checks and Payments - 6 items | -469.57 |  |
| Deposits and Credits - 2 items | 202.17 |  |
| **Total New Transactions** | -267.40 |  |
| **Ending Balance** |  | **157.60** |

Case 18-82075-CRJ11    Doc 38    Filed 10/09/18    Entered 10/09/18 09:13:38    Desc Main
Document      Page 28 of 36

# Business Checking Preferred

PNC Bank

**For the Period 09/01/2018 to 09/28/2018**

Primary Account Number: ████████-5351
Page 1 of 3
Number of enclosures: 0

MADISON CHIROPRACTIC & NUTRITION CEN
DEBIT CARD - WOLBOM
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/smallbusiness
📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## PNC EXPRESS FUNDS EXPANDS TO THE PNC ATM NETWORK

PNC Express Funds for Mobile Banking was introduced last year and we've now expanded this service to include deposits made at our PNC ATMs.

PNC Express Funds is an optional service providing immediate availability to qualifying single check deposits. If you deposit a single check that qualifies for this service, you will be offered the option for a fee, at the ATM, to receive immediate availability of the deposit for purchases and/or withdrawals.

The fee for PNC Express Funds is 2% of the total check amount (a $2.00 minimum fee will apply). In addition, if the check you deposited using PNC Express Funds is returned due to insufficient funds, PNC will not charge your account for the amount of the check that was returned.

See the PNC Funds Availability policy for details on funds availability and cut off times.

---

## Business Checking Preferred Summary

Account number: ████████-5351

Madison Chiropractic & Nutrition Cen
Debit Card - Wolbom

Overdraft Protection Provided By: XXXXXX5327

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 236.61 | 2,282.83 | 2,094.44 | 425.00 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 230.91 | 230.91 |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Fee Refunds | 5 | 75.00 | Debit Card Purchases | 19 | 1,999.44 |
| Other Additions | 11 | 2,207.83 | Service Charges and Fees | 3 | 45.00 |
| | | | Other Deductions | 1 | 50.00 |
| Total | 16 | 2,282.83 | Total | 23 | 2,094.44 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 09/01/2018 to 09/28/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ████-5351
Page 2 of 3

Business Checking Preferred Account Number: ████5351 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|------|------|------|------|------|
| 09/01 | 236.61 | 09/11 | 100.00 | 09/20 | 270.77 |
| 09/04 | 95.60 | 09/12 | 69.40 | 09/21 | 212.67 |
| 09/06 | 45.74 | 09/13 | 7.15 | 09/24 | .00 |
| 09/07 | 345.74 | 09/14 | 107.15 | 09/25 | 100.00 |
| 09/10 | 772.50 | 09/17 | 70.77 | 09/28 | 425.00 |

## Activity Detail

### Deposits and Other Additions

#### Fee Refunds

| Date posted | Amount | Transaction description | Reference number |
|------|------|------|------|
| 09/28 | 15.00 | OD Protection Fee Refund Effective 09-24-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 09-13-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 09-10-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 08-20-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 08-01-18 | |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|------|------|------|------|
| 09/07 | 300.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 09/10 | 700.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 09/10 | 37.09 | Funds Transfer From Acct ████5327 | I-GEN118091000002098 |
| 09/11 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 09/13 | 53.43 | Funds Transfer From Acct ████5327 | I-GEN118091300006818 |
| 09/14 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 09/20 | 200.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 09/21 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 09/24 | 217.31 | Funds Transfer From Acct ████5327 | I-GEN118092400008036 |
| 09/25 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 09/28 | 300.00 | Online Transfer From ████5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|------|------|------|------|
| 09/04 | 48.75 | 7219 Debit Card Purchase Russell 24 7 T73010076 Russell Ks | 1551387007948721 9245 |
| 09/04 | 48.64 | 7219 Debit Card Purchase Phillips 66 - Ta Limon Limon Co | 1551287007948721 9245 |
| 09/04 | 43.62 | 7219 Debit Card Purchase Exxonmobil Grand Junc | 1551487007948721 9245 |
| 09/06 | 49.86 | 7219 Debit Card Purchase Mapco Express #7512 Madison Al | 9873587007948721 9249 |
| 09/10 | 46.33 | 7219 Debit Card Purchase Mapco Express #7512 Madison Al | 4409987007948721 9252 |

Debit Card Purchases continued on next page

# Business Checking Preferred

🖥 For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ■■■■■■-5351 - continued

## Debit Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/10 | 249.00 | 7219 Debit Card Purchase Paypal *Fettermanev 402-9357733 Mi | 4409887007948721 9252 |
| 09/11 | 772.50 | 7219 Debit Card Purchase Motiva  949-5298573 Ca | 5462287007948721 9254 |
| 09/12 | 30.60 | 9645 Debit Card Purchase Kroger #677  Huntsvill | 6944587003996964 5255 |
| 09/13 | 51.57 | 7219 Debit Card Purchase Mapco Express # 7504 Huntsville Al | 1766187007948721 9256 |
| 09/13 | 49.11 | 7219 Debit Card Purchase Mapco Express #7512 Madison Al | 1766287007948721 9256 |
| 09/17 | 7.15 | 9645 Debit Card Purchase Mapco Express #5206 Huntsville Al | 7668787003996964 5259 |
| 09/17 | 29.23 | 9645 Debit Card Purchase 5380 Dominos Pizza 256-5347300 Al | 7668687003996964 5259 |
| 09/21 | 38.60 | 9645 Debit Card Purchase 5Guys 0230 Ecomm 256-3823526 Al | 4842887003996964 5264 |
| 09/21 | 119.50 | 7219 Debit Card Purchase Chirotouch  619-545004 | 5222787007948721 9264 |
| 09/24 | 50.44 | 7219 Debit Card Purchase Mapco Express # 7504 Huntsville Al | 3944287007948721 9266 |
| 09/24 | 163.00 | 7219 Debit Card Purchase Chirotouch  619-545004 | 3944187007948721 9266 |
| 09/24 | 10.90 | 9645 Debit Card Purchase Kroger #677  Huntsvill | 3308987003996964 5266 |
| 09/24 | 150.00 | 7219 Debit Card Purchase Dchours.Com  843-70670 | 5192887007948721 9267 |
| 09/24 | 40.64 | 7219 Debit Card Purchase Mapco Express #7512 Madison Al | 5192987007948721 9267 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/10 | 15.00 | OD Protection Fee | I-GEN118091000002100 |
| 09/13 | 15.00 | OD Protection Fee | I-GEN118091300006820 |
| 09/24 | 15.00 | OD Protection Fee | I-GEN118092400008038 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/28 | 50.00 | Corporate Account Analysis Charge | 0000000000000039466 |

Member FDIC        🏠 Equal Housing Lender

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 122 · PNC - Dr. Greg - DC 5343, Period Ending 09/30/2018

|  | Sep 30, 18 |  |
|---|---|---|
| **Beginning Balance** |  | 579.66 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 45 items | -7,377.72 |  |
| Deposits and Credits - 26 items | 6,893.05 |  |
| **Total Cleared Transactions** | -484.67 |  |
| **Cleared Balance** |  | **94.99** |
| **Register Balance as of 09/30/2018** |  | 94.99 |
| **New Transactions** |  |  |
| Checks and Payments - 5 items | -418.01 |  |
| Deposits and Credits - 4 items | 4,500.00 |  |
| **Total New Transactions** | 4,081.99 |  |
| **Ending Balance** |  | **4,176.98** |

Page 1

# Business Checking Preferred

PNC Bank

MADISON CHIROPRACTIC & NUTRITION
CEN
DEBIT CARD - MILLAR
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
    FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?**  Please contact your local branch

✉ Write to:  Customer Service
    PO Box 609
    Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/smallbusiness
📠 TDD terminal: 1-800-531-1648
    For hearing impaired clients only

---

## PNC EXPRESS FUNDS EXPANDS TO THE PNC ATM NETWORK

PNC Express Funds  for Mobile Banking was introduced last year and we've now expanded this service to include deposits made at our PNC ATMs.

PNC Express Funds  is an optional service providing immediate availability to qualifying single check deposits. If you deposit a single check that qualifies for this service, you will be offered the option for a fee, at the ATM, to receive immediate availability of the deposit for purchases and/or withdrawals.

The fee for PNC Express Funds  is 2% of the total check amount (a $2.00 minimum fee will apply). In addition, if the check you deposited using PNC Express Funds is returned due to insufficient funds, PNC will not charge your account for the amount of the check that was returned.

See the PNC Funds Availability policy for details on funds availability and cut off times.

## Business Checking Preferred Summary

Madison Chiropractic & Nutrition Cen
Debit Card - Millar

Account number: ●●●●●●-5343

Overdraft Protection Provided By:  XXXXXX5327

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 579.66 | 6,893.05 | 7,377.72 | 94.99 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 426.67 | 426.67 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Fee Refunds | 7 | 105.00 |
| Other Additions | 19 | 6,788.05 |
| Total | 26 | 6,893.05 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 39 | 7,187.72 |
| ATM/Misc. Debit Card Transactions | 1 | 80.00 |
| Service Charges and Fees | 4 | 60.00 |
| Other Deductions | 1 | 50.00 |
| Total | 45 | 7,377.72 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 09/01/2018 to 09/28/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ▮▮▮▮▮-5343
Page 2 of 4

Business Checking Preferred Account Number: ▮▮▮▮▮-5343 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 09/01 | 579.66 | 09/13 | 342.26 | 09/21 | 676.52 |
| 09/04 | 80.00 | 09/14 | 194.34 | 09/24 | .00 |
| 09/05 | 380.00 | 09/17 | 224.61 | 09/25 | 271.50 |
| 09/06 | 100.00 | 09/18 | 524.61 | 09/26 | 39.99 |
| 09/07 | 65.63 | 09/19 | 376.46 | 09/27 | 1,539.99 |
| 09/10 | 16.26 | 09/20 | 740.18 | 09/28 | 94.99 |
| 09/12 | 866.26 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Fee Refunds

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 09/28 | 15.00 | OD Protection Fee Refund Effective 09-25-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 09-24-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 09-21-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 09-04-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 08-27-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 08-20-18 | |
| 09/28 | 15.00 | OD Protection Fee Refund Effective 08-14-18 | |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 09/04 | 122.34 | Funds Transfer From Acct ▮▮▮▮▮5327 | I-GEN118090400002207 |
| 09/05 | 300.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/10 | 250.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/12 | 850.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/13 | 500.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/14 | 175.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/17 | 525.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/18 | 500.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/19 | 300.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/20 | 350.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/20 | 300.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/21 | 200.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/21 | 371.65 | Funds Transfer From Acct ▮▮▮▮▮5327 | I-GEN118092100012535 |
| 09/24 | 100.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/24 | 72.94 | Funds Transfer From Acct ▮▮▮▮▮5327 | I-GEN118092400008032 |
| 09/25 | 300.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 09/25 | 21.12 | Funds Transfer From Acct ▮▮▮▮▮5327 | I-GEN118092500007492 |
| 09/26 | 50.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |

Other Additions continued on next page

# Business Checking Preferred

📠 For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 09/01/2018 to 09/28/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ██████-5343
Page 3 of 4

Business Checking Preferred Account Number: ██████-5343 - continued

## Other Additions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/27 | 1,500.00 | Online Transfer From ███████5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/04 | 299.00 | 6462 Debit Card Purchase Demandforce Inc 800-2469853 Ca | 13395870066726462245 |
| 09/04 | 200.00 | 6462 Debit Card Purchase Facebk E9Whpf6832 650-5434800 Ca | 13394870066726462245 |
| 09/04 | 49.99 | 6462 Debit Card Purchase Facebk Py5Rtfe832 650-5434800 Ca | 13393870066726462245 |
| 09/04 | 58.01 | 7095 Debit Card Purchase Indeed  203-5642400 Ct | 06242870025757095245 |
| 09/06 | 200.00 | 6462 Debit Card Purchase Facebk Mcq96Gs732 650-5434800 Ca | 97576870066726462249 |
| 09/07 | 26.42 | 6462 Debit Card Purchase Zaxby's #03301 Madiso | 64060870066726462250 |
| 09/07 | 7.95 | 6462 Debit Card Purchase Autoimmune Secrets Httpswww.Au Pr | 64061870066726462250 |
| 09/10 | 99.37 | 7095 Debit Card Purchase Walmart Grocery 800-9666546 Ar | 27335870025757095253 |
| 09/10 | 200.00 | 6462 Debit Card Purchase Facebk W2Tcyfn732 650-5434800 Ca | 30013870066726462253 |
| 09/13 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 16600870066726462256 |
| 09/13 | 324.00 | 6462 Debit Card Purchase Paypal *Fettermanev 402-9357733 Mi | 16601870066726462256 |
| 09/13 | 200.00 | 6462 Debit Card Purchase Facebk K7Laagw732 650-5434800 Ca | 16602870066726462256 |
| 09/14 | 322.92 | 6462 Debit Card Purchase Amazon.Com Amzn.Com/Bi Amzn.Com/Bi Wa | 35003870066726462257 |
| 09/17 | 79.89 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 74217870025757095259 |
| 09/17 | 49.47 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 74215870025757095259 |
| 09/17 | 299.00 | 6462 Debit Card Purchase Genova Diagnostics 828-2530621 NC | 81431870066726462259 |
| 09/17 | 14.24 | 6462 Debit Card Purchase McDonald's F10659 Cullman Al | 81432870066726462259 |
| 09/17 | 52.13 | 7095 Debit Card Purchase 4030 Jnn Cullman Cullman Al | 74216870025757095259 |
| 09/18 | 200.00 | 6462 Debit Card Purchase Facebk Wkyqeha832 650-5434800 Ca | 61279870066726462261 |
| 09/19 | 65.17 | 7095 Debit Card Purchase Blue Plate Cafe Huntsville Al | 38377870025757095262 |
| 09/19 | 382.98 | 7095 Debit Card Purchase In *The X-Ray Store 877-2434326 Ar | 38376870025757095262 |
| 09/20 | 152.83 | 6462 Debit Card Purchase Amzn Mktp US*Mt02N0N70 Amzn.com/bi Wa | 74663870066726462263 |
| 09/20 | 133.45 | 6462 Debit Card Purchase Amzn Mktp US*Mt3La2NM2 Amzn.com/bi Wa | 74662870066726462263 |

Debit Card Purchases continued on next page

# Business Checking Preferred

📶 For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 09/01/2018 to 09/28/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ■■■■■-5343
Page 4 of 4

Business Checking Preferred Account Number:■■■■■-5343 - continued

## Debit Card Purchases  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/21 | 26.76 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 47131870025757095264 |
| 09/21 | 99.00 | 6462 Debit Card Purchase Waymark Waymark Premie Httpswww.Wa Mi | 51091870066726462264 |
| 09/21 | 294.55 | 6462 Debit Card Purchase Walmart.Com 8009666546 800-9666546 Ar | 51090870066726462264 |
| 09/21 | 200.00 | 6462 Debit Card Purchase Facebk 6Yjd2G2832 650-5434800 Ca | 51089870066726462264 |
| 09/24 | 133.88 | 6462 Debit Card Purchase Amzn Mktp US*Mt0Ey83Q2 Amzn.com/bi Wa | 37481870066726462266 |
| 09/24 | 15.29 | 6462 Debit Card Purchase Wendys #503  Madison A | 37479870066726462266 |
| 09/24 | 27.35 | 6462 Debit Card Purchase Burger King #6642 Greenville Al | 37482870066726462266 |
| 09/24 | 41.00 | 7095 Debit Card Purchase Mapco Express # 7504 Huntsville  Al | 30863870025757095266 |
| 09/24 | 34.53 | 6462 Debit Card Purchase Exxonmobil  Greenville | 37478870066726462266 |
| 09/24 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 37483870066726462266 |
| 09/24 | 82.41 | 6462 Debit Card Purchase Shrimp Basket Gulf Sho Gulf Shores Al | 37480870066726462266 |
| 09/25 | 34.62 | 6462 Debit Card Purchase Shell Oil 57546315805 Atmore Al | 45062870066726462268 |
| 09/26 | 200.00 | 6462 Debit Card Purchase Facebk 5Csgxf6832 650-5434800 Ca | 74904870066726462269 |
| 09/26 | 71.50 | 7095 Debit Card Purchase Banks Industries Huntsville  Al | 71222870025757095269 |
| 09/26 | 10.01 | 7095 Debit Card Purchase University Petro South Huntsville  Al | 71221870025757095269 |
| 09/28 | 1,500.00 | 6462 Debit Card Purchase Customer Factory 470-2130880 Ga | 19492870066726462271 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/06 | 80.00 | 7095 Recurring Debit Card Safe Mini Storage-Sto 256-7133636 Al | 93498870025757095249 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/04 | 15.00 | OD Protection Fee | I-GEN118090400002209 |
| 09/21 | 15.00 | OD Protection Fee | I-GEN118092100012537 |
| 09/24 | 15.00 | OD Protection Fee | I-GEN118092400008034 |
| 09/25 | 15.00 | OD Protection Fee | I-GEN118092500007494 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/28 | 50.00 | Corporate Account Analysis Charge | 0000000000000039465 |

Member FDIC

🏠 Equal Housing Lender