## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC     CASE NO. : 18-82075-CRJ-11     MONTH ENDING: 11/30/18

**Operating reports are to be filed monthly, in duplicate, with the Bankruptcy Clerk's Office by the 15th of each month**

## BUSINESS DEBTOR'S AFFIRMATIONS

1. YES _X_ NO ___  All post petition business taxes have been paid/deposited and the deposit slips are attached.

    YES ___ NO _X_  All post petition individual taxes have been paid and the deposit slips are attached.        N/A for LLC

    **If you answered "No" to the above, list the types of taxes that are now due and owing.**

    | TYPE OF TAX | AMOUNT |
    |---|---|
    | _____ | $_____ |
    | _____ | $_____ |
    | _____ | $_____ |
    | _____ | $_____ |

2. YES _X_ NO ___  Adequate insurance on all assets/property including fire, theft, liability, collision and casualty and workman's compensation (if applicable) is currently in full force and effect.

    If no, enter:     TYPE_____not in force.

    TYPE_____not in force.

3. YES ___ NO _X_  New books and records were opened and are being maintained daily.

4. YES _X_ NO ___  Copies of all banks statements and reconciliations are attached .

5. YES _X_ NO ___  I have otherwise complied with all requirements of the Chapter 11 Operating Order.

6. YES ___ NO _X_  All financial statements filed with the Bankruptcy Clerk's Office are prepared in accordance with generally accepted accounting principles.

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.**

DATE 12/13/18

_____
RESPONSIBLE PARTY

Phone No._____

**Bankruptcy Administrator Form - Business BA-01**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition  CASE NO.: 18-82075-CRJ-11  MONTH ENDING: 11/30/18
Center, LLC

### Attach Business Forms BA-02(A-D)
### BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | -Accrual   (Circle One)   -Cash |

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

CASH BASIS

1.  REVENUE FROM TOTAL SALES  $ 57,069

A.  CASH ON HAND (Beginning) 8,301
    RECONCILED REGISTER BALANCE

2.  LESS COST OF THOSE SALES  0.00
    (Cost of materials, Labor, etc.)

B.  RECEIPTS:

    Accounts Receivable from
    Form BA-02(A)-Line II(C)  18,662

3.  EQUALS GROSS PROFIT (1 minus 2)  57,069

    Cash Sales  38,407

4.  LESS OPERATING EXPENSES  66,115

    Loan Proceeds from_____

5.  EQUALS NET PROFIT OPERATIONS (3 minus 4)  (9,046)

    Sale of Property
    (Not in ordinary course of business) _____

    Other PR Liab Timing  6,958

6.  NON-OPERATING INCOME/EXPENSES (LIST SPECIFIC INCOME/EXPENSES)

C.  TOTAL RECEIPTS  64,027
    (Total of B)

D.  BUSINESS DISBURSEMENTS FROM FORM BA-02(B)  66,115

7.  EQUALS NET PROFIT OR NET LOSS  $ (9,046)
    (5 plus or minus 6)

E.  SURPLUS OR DEFICIT  (2,088)
    (C minus D)

F.  CASH ON HAND (End)  6,213
    (A plus E)

*\* Please itemize Cost of Sales and Expenses on a separate sheet of paper.*

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 12/13/18

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02**

## United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** Madison Chiropractic & Nutrition Center, LLC  **CASE NO.:** 18-82075-CRJ-11    **MONTH ENDING:** 11/30/18

**Attach to Business Form BA-02**

# BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.    NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH. (Check if true)

II.    COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.

    A.    Amount collected this month on accounts receivable charged and paid this month.    $ 0.00

    B.    Amount collected this month on accounts receivable charged in prior months and paid this month.    $ 18,662

    C.    TOTAL collected this month on accounts receivable.    $ 18,662

III.    PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
| BCBS | $ 18,499 | | | | $ 18,499 |
| Major Medical | 126 | | | | 126 |
| Medicare | 1,629 | | | | 1,629 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | $ 20,254 | | | | $ 20,254 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 12/13/18

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(A)**

## United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** Madison Chiropractic & Nutrition Center, LLC    **CASE NO. :** 18-82075-CRJ-11    **MONTH ENDING:** 11/30/18

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

```
ACCOUNTING FEES.......................................$_____
ADVERTISING..............................................._____
AUTOMOBILES/VEHICLES (repairs & maintenance)............_____
COMMISSIONS/CONTRACT LABOR................................_____
INSURANCE (TOTAL)........................................._____
    AUTO                    $_____
    LIABILITY                _____
    LIFE                     _____
    MEDICAL                  _____          See internally prepared financial
    CASUALTY                 _____          statements appended to report.
    FIRE & THEFT             _____
    WORKMAN'S COMP.          _____
    OTHER _____       _____
INTEREST PAID............................................._____
INVENTORY PURCHASED......................................._____
LEGAL FEES................................................_____
POSTAGE..................................................._____
RENT/LEASE PAYMENTS ON REAL ESTATE........................_____
REPAIRS & MAINTENANCE....................................._____
SALARIES/WAGES PAID......................................._____
SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)]..............._____
SUPPLIES (TOTAL).........................................._____
    OFFICE                  $_____
    OPERATING                _____
TRAVEL & ENTERTAINMENT...................................._____
TAXES [TOTAL OF ALL TAXES FROM BA-02(D)].................._____
UNSECURED LOAN PAYMENTS..................................._____
UTILITIES (TOTAL)........................................._____
    ELECTRICITY             $_____
    GAS                      _____
    TELEPHONE                _____
    WATER                    _____
    OTHER _____       _____

OTHER BUSINESS DISBURSEMENTS    _____
(Specify)                       _____        $_____

TOTAL BUSINESS DISBURSEMENTS..........................$_____
```

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 12/13/18 _____    _____
                              RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(B)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition  CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 11/30/18
Center, LLC

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1. _____ Secured loan payments as described below have been paid this month
         (Check, if true.)

2. _____ No secured loan payments have been paid during this month.
         (Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| | | | | | |
| No secured Creditors | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND
BELIEF.

DATE 12/13/18 _____          _____
                                        RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

# United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** Madison Chiropractic & Nutrition Center, LLC   **CASE NO.:** 18-82075-CRJ-11   **MONTH ENDING:** 11/30/18

### Attach to Business Form BA-02
## BUSINESS DEBTOR'S TAX PAYMENTS

### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| 11/2/18 | 5,651.37 | 1,230.86 | "PAID" | | |
| 11/09/18 | 6,338.06 | 1,417.96 | "PAID" | | |
| 11/16/18 | 5,959.01 | 1,314.94 | "PAID" | | |
| 11/23/18 | 5,987.10 | 1,322.32 | "PAID" | | |
| | | | | | |
| TOTAL | | | | | |

### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE __12/13/18__

_____
RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02 (D)**

# United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** Madison Chiropractic & Nutrition Center, LLC   **CASE NO.:** 18-82075-CRJ-11   **MONTH ENDING:** 11/30/18

## BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Renasant | ████6646 Checking | 152.47 | 11/30 | Pre |
| PNC | ████5327 Checking | 2,029.10 | 11/30 | Pre |
| PNC | ████5335 Checking | 4,031.94 | 11/30 | Pre |
| | | | | |

## GROSS PAYROLL
### (Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1   (Name) Dr. Gregory Millar | $ 4,800 |
| Officer #2   (Name) | $ |
| Other Officer   (Name) | $ |
| Employees (Number) 7 | $ |
| Employees (Relatives) | $ |
| Name | $ |
| Name | $ |

## INVENTORY (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $ 0.00 |
| Inventory - Purchased this Month - CASH | $ 0.00 |
| Inventory - Purchased this Month - CREDIT | $ 0.00 |
| Inventory - End of Month (COST) | $ 0.00 |

## PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

  X    A. No payments on pre-petition debts have been made this month.
_____  B. The following payments have been made this month to unsecured creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 12/13/18                    _____
                                        RESPONSIBLE PARTY

## United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** Madison Chiropractic & Nutrition Center, LLC    **CASE NO. :** 18-82075-CRJ-11    **MONTH ENDING:** 11/30/18

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____ A.  All operating expenses since the beginning of this case have been paid.  Therefore there are no post-petition accounts payable.

**** OR ****

__X__ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
|  |  | $ | $ | $ | $ |
| See attached "bill pay" Sheet |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **TOTALS** |  | $ | $ | $ | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE __12/13/18__

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-03(A)**

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition   CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 11/30/18
Center, LLC

File for Each Quarter
## BUSINESS DEBTOR'S BALANCE SHEET

### I.  ASSETS

| | | | |
|---|---|---|---|
| Current: | Cash | | $_____ |
| | Inventory | | $_____ |
| | Accounts Receivable | | $_____ |
| | Other | | $_____ |
| | Total Current Assets | (a) | $_____ |
| | | | |
| Fixed: | Property & Equipment | | $_____ |
| | Accumulated Depreciation | | $<_____> |
| | Other | | _____ |
| | Total Fixed Assets | (b) | $_____ |
| | | | |
| Total Assets | | (a + b) = (c) | $_____ |

### II. LIABILITIES          SEE ATTACHED CASH-BASIS BALANCE SHEET

| | | | |
|---|---|---|---|
| Current: | Post Chapter 11 Payables | | $_____ |
| | Taxes Payable | | $_____ |
| | Accrued Professional Fees | | $_____ |
| | Accrued Expenses | | $_____ |
| | Notes Payable | | $_____ |
| | Current Portion Long Term Debt | | $_____ |
| | Other | | $_____ |
| | Total Current Liabilities | (d) | $_____ |
| | | | |
| Long Term Debt: | Pre-Chapter 11 Payables | | $_____ |
| | Notes & Loans Payable | | $_____ |
| | Less Current Portion | | $<_____> |
| | Other | | $_____ |
| | Total Long Term Debt | (e) | $_____ |
| Total Liabilities | | (d + e) = (f) | $_____ |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | | | |
|---|---|---|---|
| | Capital Stock | (g) | $_____ |
| | Retained Earnings (Deficit) | (h) | $_____ |
| | Current Surplus (Deficit) | (i) | $_____ |
| Total Liabilities & Stockholder Equity/Net Worth | | (f) + (g) + (h) + (i) | $_____ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE___12/13/18_____

_____
RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

## United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** Madison Chiropractic & Nutrition  **CASE NO.:** 18-82075-CRJ-11    **MONTH ENDING:** 11/30/18
Center, LLC

### File for Each Quarter
**by the 15th of the Month Following the End of the Quarter**

## BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT

```
TOTAL REVENUE (SALES)                    (a)    $_____
  Cost of Sales:
                 Materials          $_____
                 Labor              $_____
                 Purchased Services $_____
    Total Cost of Sales                  (b)    $_____
    Gross Profit           (a - b) = (c)        $_____
OPERATING EXPENSES    SEE ATTACHED CASH-BASIS INCOME STATEMENT FOR QUARTER
                      ENDED
                 Management Salary              $_____
                 Other Salary Expense           $_____
                 Payroll Expenses               $_____
                 Outside Services & Contractors $_____
                 Supplies (office & operating)  $_____
                 Repairs & Maintenance          $_____
                 Advertising                    $_____
                 Auto Expense                   $_____
                 Delivery                       $_____
                 Accounting & Legal             $_____
                 Rent                           $_____
                 Telephone                      $_____
                 Travel & Entertainment         $_____
                 Utilities                      $_____
                 Insurance                      $_____
                 Taxes real estate, property, etc.)  $_____
                 Interest                       $_____
                 Depreciation                   $_____
                 Other Operating Expenses (describe) $_____
                 _____         $_____
                 _____         $_____
  Total Operating Expenses:              (d)    $_____

  Net Profit/(Loss) from Operations (c - d)=(e) $_____

  Non-Operating Income/Expenses $_____
  _____      $_____
  _____      $_____
  Total                                   (f)    $_____

  Net Profit/(Loss)                  (e - f)     $_____
```

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE____12/13/18_____        _____
                                        RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-04**

# Madison Chiropractic & Nutrition Center, LLC
## Profit & Loss
### November 2018

|  | Nov 18 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 551 · Patient Fees | 38,407.22 |
| 552 · Insurance Payments | 18,661.93 |
| **Total Income** | 57,069.15 |
| **Gross Profit** | 57,069.15 |
| **Expense** | |
| 330 · Sales Tax | 1.85 |
| 800 · Management Fees Paid | 2,555.00 |
| 804 · Advertising | 1,400.00 |
| 806 · Auto & Truck Expense | 1,134.29 |
| 810 · Bank Fees | 725.21 |
| 812 · Admin & Billing Services | 10,750.00 |
| 813 · Chiropractic Supplies | 250.00 |
| 817 · Contract Labor | 800.00 |
| 831 · Insurance | |
| 833 · Health Insurance | 319.90 |
| 837 · Malpractice Insurance | 489.50 |
| **Total 831 · Insurance** | 809.40 |
| 840 · Meals & Entertainment - Company | 1,163.69 |
| 841 · Meals & Entertainment-Personal | 64.85 |
| 845 · Marketing Expense | 7,753.79 |
| 851 · Office Expense | 2,921.13 |
| 856 · Professional Development | 276.95 |
| 865 · Rent | 3,525.00 |
| 874 · Repairs & Maintenance | 60.00 |
| 880 · Payroll Expenses | |
| 881 · Salaries & Wages | 28,133.80 |
| 887 · Payroll Taxes | 2,254.08 |
| 880 · Payroll Expenses - Other | 491.00 |
| **Total 880 · Payroll Expenses** | 30,878.88 |
| 902 · Telephone | 427.00 |
| 904 · Travel Expense | 300.00 |
| 907 · Utilities | 317.81 |
| **Total Expense** | 66,114.85 |
| **Net Ordinary Income** | -9,045.70 |
| **Net Income** | -9,045.70 |

Case 18-82075-CRJ11    Doc 50    Filed 12/17/18    Entered 12/17/18 10:17:14    Desc Main
Document    Page 11 of 39

# Madison Chiropractic & Nutrition Center, LLC
## Profit & Loss
### September through November 2018

|  | Sep - Nov 18 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 500 · Management Fees Received | 1,050.00 |
| 551 · Patient Fees | 128,532.01 |
| 552 · Insurance Payments | 63,405.73 |
| **Total Income** | 192,987.74 |
| **Gross Profit** | 192,987.74 |
| **Expense** | |
| 285 · Returned Checks | 92.25 |
| 330 · Sales Tax | 14.59 |
| 69800 · Uncategorized Expenses | 1,625.00 |
| 800 · Management Fees Paid | 8,612.55 |
| 801 · Accounting & Legal | 2,000.00 |
| 804 · Advertising | 4,627.82 |
| 806 · Auto & Truck Expense | 3,630.14 |
| 810 · Bank Fees | 2,599.02 |
| 811 · Corporate Expenses | 4,200.00 |
| 812 · Admin & Billing Services | 30,041.10 |
| 813 · Chiropractic Supplies | 1,063.32 |
| 817 · Contract Labor | 5,694.01 |
| 827 · Finance Charges | |
| 828 · Late Fees | 13.87 |
| **Total 827 · Finance Charges** | 13.87 |
| 831 · Insurance | |
| 832 · General Property Ins | 101.72 |
| 833 · Health Insurance | 831.74 |
| 835 · Life Insurance | 238.81 |
| 837 · Malpractice Insurance | 489.50 |
| 838 · Worker's Compensation Insurance | 144.00 |
| **Total 831 · Insurance** | 1,805.77 |
| 840 · Meals & Entertainment - Company | 2,330.71 |
| 841 · Meals & Entertainment-Personal | 156.31 |
| 845 · Marketing Expense | 29,313.55 |
| 851 · Office Expense | 6,393.27 |
| 854 · Postage | 61.77 |
| 856 · Professional Development | 1,269.95 |
| 864 · Refund Expense | 840.00 |
| 865 · Rent | 8,675.00 |
| 874 · Repairs & Maintenance | 708.98 |
| 880 · Payroll Expenses | |
| 881 · Salaries & Wages | 71,140.69 |
| 887 · Payroll Taxes | 5,604.28 |
| 880 · Payroll Expenses - Other | 1,194.00 |
| **Total 880 · Payroll Expenses** | 77,938.97 |
| 902 · Telephone | 2,639.90 |
| 904 · Travel Expense | 382.41 |
| 907 · Utilities | 2,755.23 |
| 951 · Interest | 2.73 |
| **Total Expense** | 199,488.22 |
| **Net Ordinary Income** | -6,500.48 |
| **Net Income** | -6,500.48 |

Case 18-82075-CRJ11    Doc 50    Filed 12/17/18    Entered 12/17/18 10:17:14    Desc Main
Document      Page 12 of 39

# Madison Chiropractic & Nutrition Center, LLC
## Balance Sheet
### As of November 30, 2018

|  | Nov 30, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 111 · General-6646-Renasant Bank | 152.47 |
| 116 · Dr. Greg  - Debit 6429-Renasant | 79.19 |
| 120 · PNC - General-5327 | 1,887.55 |
| 121 · PNC - Payroll | 1,210.75 |
| 122 · PNC - Dr. Greg - DC 5343 | 712.96 |
| 123 · PNC - Dr. Justin - DC 5351 | 102.23 |
| **Total Checking/Savings** | 4,145.15 |
| **Other Current Assets** | |
| 137 · Due from MCA | 1,255.17 |
| **Total Other Current Assets** | 1,255.17 |
| **Total Current Assets** | 5,400.32 |
| **Fixed Assets** | |
| 210 · Chiropractic Equipment | 9,540.00 |
| 220 · Software | 9,360.00 |
| 221 · Office Furniture/Equipment | 195.11 |
| 263 · Accumulated Depreciation | -11,072.00 |
| **Total Fixed Assets** | 8,023.11 |
| **TOTAL ASSETS** | 13,423.43 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| 212 · N/P Millar Chiropractic Assoc | 13,912.06 |
| 320 · Payroll Liabilities | |
| 324 · 941 Tax Payable | 10,702.70 |
| 326 · State Withholding Payable | 5,337.50 |
| 327 · SUTA Tax Payable | 366.12 |
| 328 · FUTA Tax Payable | 842.32 |
| 329.1 · ALFA LIFE INS | -2.12 |
| **Total 320 · Payroll Liabilities** | 17,246.52 |
| 322 · Delinquent Payroll Taxes | 81,708.42 |
| **Total Other Current Liabilities** | 112,867.00 |
| **Total Current Liabilities** | 112,867.00 |
| **Long Term Liabilities** | |
| 213 · N/P Gregory Millar | 3,624.00 |
| **Total Long Term Liabilities** | 3,624.00 |
| **Total Liabilities** | 116,491.00 |
| **Equity** | |
| 30000 · Opening Balance Equity | 750.00 |
| 32000 · Retained Earnings | -61,625.22 |
| 515 · Distributions | -6,499.54 |
| Net Income | -35,692.81 |
| **Total Equity** | -103,067.57 |
| **TOTAL LIABILITIES & EQUITY** | 13,423.43 |

Case 18-82075-CRJ11    Doc 50    Filed 12/17/18    Entered 12/17/18 10:17:14    Desc Main
Document      Page 13 of 39

# Madison Chiropractic & Nutrition Center, LLC
## Statement of Cash Flows
### November 2018

| | Nov 18 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -9,045.70 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 320 · Payroll Liabilities:326 · State Withholding Payable | 1,109.79 |
| 320 · Payroll Liabilities:327 · SUTA Tax Payable | 53.12 |
| 320 · Payroll Liabilities:328 · FUTA Tax Payable | 48.06 |
| 320 · Payroll Liabilities:329.1 · ALFA LIFE INS | 4.66 |
| **Net cash provided by Operating Activities** | -7,830.07 |
| **FINANCING ACTIVITIES** | |
| 213 · N/P Gregory Millar | 3,624.00 |
| **Net cash provided by Financing Activities** | 3,624.00 |
| **Net cash increase for period** | -4,206.07 |
| **Cash at beginning of period** | 8,351.22 |
| **Cash at end of period** | 4,145.15 |

Case 18-82075-CRJ11    Doc 50    Filed 12/17/18    Entered 12/17/18 10:17:14    Desc Main
Document    Page 14 of 39

# Madison Chiropractic & Nutrition Center

| Due Date | Vendor | Account or Invoice # | Balance | Amount | Notes |
|---|---|---|---|---|---|
| | **CURRENT** | | | | |
| 4 | AT&T Wireless | ████0948 | | 340.65 | Draft |
| 5 | Google | Advertising | | 500.00 | Draft |
| 9 | Huntsville Utilities | ████7552 | | 331.69 | 15 |
| 10 | Sequoia Education | | | 237.00 | Draft |
| 12 | NCMIC - Dr. Justin | | | 489.50 | 11/17/18 |
| 15 | Diversified Properties | Rent | | 1,525.00 | November |
| 20 | Google | Advertising | | 500.00 | Draft |
| 25 | Waste Away Dumpster | █1453 | | 60.00 | |
| 25 | WOW Business (Knology) | █2049 | | 78.95 | |
| 25 | Demand Force | Marketing | | 299.00 | Draft |
| 25 | The Customer Factory | Marketing | | 1,500.00 | Draft |
| 28 | Fernandez Discipline | | | 500.00 | DRAFT-GBM |
| | Crestwood Physician Service | Drug Test | | 75.00 | |
| | Orthodynamics | █0239 | | 189.95 | 10/12/2018 |
| | Orthodynamics | █0502 | | 162.95 | 10/26/2018 |
| | Orthodynamics | █0513 - Kits | | 74.00 | 11/1/2018 |
| | | | | | |
| | | | | | |
| | | | | | |
| | **PAST DUE** | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Jan - Mar | Huntsville Hospital | X-rays | | 1,092.00 | |
| | AT&T Advertising | ████5684-10 | | 1,947.22 | |
| | IRS - 941 Penalty | late fee | | 1,051.51 | |
| | Sinclair, Elyria | Pt Refund | | 1,140.00 | 12/06/16 |
| | Cooks Pest Control | ████1302 | | 127.65 | Collections |
| | BCBS - Dr. Kris Dixon | ████8504 | | 1,962.83 | REFUND |
| | BCBS - Dr. Jack Langston | ████6100 | | 70.80 | REFUND |
| | BCBS(Collections) | | | 16.89 | REFUND |
| Feb | Millar Chiropractic Associates | 1059 | | 1,576.92 | |

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 111 · General-6646-Renasant Bank, Period Ending 11/30/2018

|  | Nov 30, 18 |
|---|---|
| **Beginning Balance** | 8.93 |
| **Cleared Transactions** | |
| Checks and Payments - 2 Items | -600.00 |
| Deposits and Credits - 12 Items | 743.54 |
| **Total Cleared Transactions** | 143.54 |
| **Cleared Balance** | 152.47 |
| **Register Balance as of 11/30/2018** | 152.47 |
| **New Transactions** | |
| Deposits and Credits - 2 Items | 60.38 |
| **Total New Transactions** | 60.38 |
| **Ending Balance** | 212.85 |

```
RENASANT BANK                                  STATEMENT OF ACCOUNT
211 LEE STREET NE                    OCTOBER 31, 2018: LAST STATEMENT
DECATUR AL 35601                    NOVEMBER 30, 2018: THIS STATEMENT
```

below

```
                                    DIRECT INQUIRIES TO:
                                    877 367-5371

     MADISON CHIROPRACTIC & NUTRITION CENTER     RENASANT BANK
     PO BOX 21157                                211 LEE STREET NE
     HUNTSVILLE AL 35813-5157                    DECATUR AL 35601


                                                                   0


     ******************     BUSINESS CHECKING - SUMMARY     ******************

     ACCOUNT NUMBER           ██████6646   PREVIOUS BALANCE            $8.93
     AVG COLLECTED BALANCE       165.00    ADDITIONS        +         743.54
     INTEREST EARNED YEAR TO DATE  0.00    SUBTRACTIONS     -         600.00
                                           INTEREST EARNED  +           0.00
                                           ENDING BALANCE            $152.47

     ******************************** OTHER DEBITS ********************************

     DATE    DESCRIPTION                                         SUBTRACTIONS
     11-14   #CASH MGMT TRSFR DR                                      -400.00
             REF 3181725L FUNDS TRANSFER TO
             DEP ██████0702 FROM
     11-20   #CASH MGMT TRSFR DR                                      -200.00
             REF 3241511L FUNDS TRANSFER TO
             DEP ██████0702 FROM

     ************************************ CREDITS *********************************

     DATE    DESCRIPTION                                            ADDITIONS
     11-01   #DIRECT DEPOSIT                                          126.24
             AETNA AS01 HCCLAIMPMT
             818302580002630*1066033492\
     11-01   #DIRECT DEPOSIT                                           60.38
             MAC PTB ALGATN HCCLAIMPMT
             898764230*1571062326~
     11-06   #DIRECT DEPOSIT                                           90.57
             MAC PTB ALGATN HCCLAIMPMT
             898791779*1571062326~
     11-07   #DIRECT DEPOSIT                                           60.38
             MAC PTB ALGATN HCCLAIMPMT
             898800437*1571062326~
     11-09   #DIRECT DEPOSIT                                           30.19
             MAC PTB ALGATN HCCLAIMPMT
             898818320*1571062326~
     11-13   #DIRECT DEPOSIT                                           36.94
             HUMANA INS CO EFPAYMENT
             TRN*1*001290040612993*1391263473\
     11-15   #DIRECT DEPOSIT                                           60.38
             MAC PTB ALGATN HCCLAIMPMT
             898847006*1571062326~
     11-19   #DIRECT DEPOSIT                                           36.94
             HUMANA INS CO HCCLAIMPMT
             001290040742772*1391263473\
     11-20   #DIRECT DEPOSIT                                          120.76
             MAC PTB ALGATN HCCLAIMPMT
             898874122*1571062326~
```

below



```
******************************* CREDITS *******************************
DATE    DESCRIPTION                                           ADDITIONS
........ ...............................               ...........
11-26   #DIRECT DEPOSIT                                           30.19
        MAC PTB ALGATN HCCLAIMPMT
        898893495*1571062326~
11-27   #DIRECT DEPOSIT                                           30.19
        MAC PTB ALGATN HCCLAIMPMT
        898904825*1571062326~
11-30   #DIRECT DEPOSIT                                           60.38
        MAC PTB ALGATN HCCLAIMPMT
        898931203*1571062326~
```

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 120 · PNC - General-5327, Period Ending 11/30/2018

| | Nov 30, 18 |
|---|---|
| **Beginning Balance** | 7,056.87 |
| **Cleared Transactions** | |
| Checks and Payments - 78 Items | -66,677.18 |
| Deposits and Credits - 48 Items | 61,649.41 |
| **Total Cleared Transactions** | -5,027.77 |
| **Cleared Balance** | 2,029.10 |
| **Uncleared Transactions** | |
| Checks and Payments - 2 Items | -141.55 |
| **Total Uncleared Transactions** | -141.55 |
| **Register Balance as of 11/30/2018** | 1,887.55 |
| **New Transactions** | |
| Checks and Payments - 7 Items | -10,051.17 |
| Deposits and Credits - 4 Items | 8,506.59 |
| **Total New Transactions** | -1,544.58 |
| **Ending Balance** | 342.97 |

# Business Checking Preferred

**PNC Bank**

**PNC BANK**

MADISON CHIROPRACTIC & NUTRITION CEN
LLC
GENERAL
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
📠 Visit us at PNC.com/smallbusiness
📟 TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## IMPORTANT ACCOUNT CHANGE FOR ALL BUSINESS ACCOUNTS WITH TREASURY MANAGEMENT SERVICES

Effective JANUARY 1, 2019, charges for certain Treasury Management services will change. The impact of these changes on your organization will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Rather than listing all the detail for all services, we would be happy to review with you the changes that are applicable to your account and to discuss other services and options that may address the evolving needs of your company. If you are interested, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

---

## Business Checking Preferred Summary

Madison Chiropractic & Nutrition Cen Llc

Account number: ████-5327

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 7,056.87 | 61,649.41 | 66,677.18 | 2,029.10 |
| | | | Average ledger balance | Average collected balance |
| | | | 4,086.86 | 3,855.62 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 13 | 4,514.78 |
| ACH Additions | 33 | 55,434.83 |
| Fee Refunds | 1 | 90.00 |
| Other Additions | 1 | 1,609.80 |
| Total | 48 | 61,649.41 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 9 | 5,029.80 |
| ACH Deductions | 6 | 1,825.82 |
| Other Deductions | 63 | 59,821.56 |
| Total | 78 | 66,677.18 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ██████-5327 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 11/01 | 1,980.16 | 11/13 | 2,074.96 | 11/23 | 5,496.05 |
| 11/02 | 1,369.85 | 11/14 | 6,914.40 | 11/26 | 5,533.79 |
| 11/05 | 1,881.40 | 11/15 | 1,746.20 | 11/27 | 3,763.99 |
| 11/06 | 3,001.97 | 11/16 | 3,007.95 | 11/28 | 10,110.02 |
| 11/07 | 8,412.39 | 11/19 | 6,914.01 | 11/29 | 4,316.96 |
| 11/08 | 7,593.46 | 11/20 | 6,045.03 | 11/30 | 2,029.10 |
| 11/09 | 3,102.21 | 11/21 | 2,958.80 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 11/01 | 2,000.00 | Remote Capture  55550001 | 072188177 |
| 11/02 | 91.23 | Deposit | 038170183 |
| 11/02 | 824.00 | Remote Capture  55550001 | 073894574 |
| 11/02 | 56.12 | Remote Capture  55550001 | 073888291 |
| 11/07 | 101.25 | Deposit | 036443808 |
| 11/07 | 63.50 | Remote Capture  55550001 | 071497211 |
| 11/08 | 50.00 | Remote Capture  55550001 | 072719491 |
| 11/09 | 800.00 | Remote Capture  55550001 | 073850653 |
| 11/14 | 111.60 | Remote Capture  55550001 | 070667365 |
| 11/15 | 114.70 | Deposit | 036819755 |
| 11/21 | 85.00 | Deposit | 036646136 |
| 11/21 | 127.38 | Remote Capture  55550001 | 070822371 |
| 11/28 | 90.00 | Deposit | 038154723 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 11/01 | 1,806.44 | Corporate ACH CR CD Dep Anovia Payments 546980412134901 | 00018304005802957 |
| 11/02 | 739.55 | Corporate ACH CR CD Dep Anovia Payments 546980412134901 | 00018305010205815 |
| 11/05 | 1,071.55 | Corporate ACH CR CD Dep Anovia Payments 546980412134901 | 00018309006697713 |
| 11/06 | 1,204.09 | Corporate ACH CR CD Dep Anovia Payments 546980412134901 | 00018309010323992 |
| 11/07 | 781.23 | Corporate ACH CR CD Dep Anovia Payments 546980412134901 | 00018310004596316 |
| 11/07 | 3,139.95 | Corporate ACH Hcclaimpmt Bcbsal Shield R 1669783734-2728 | 00018311005943572 |
| 11/07 | 1,624.81 | Corporate ACH Hcclaimpmt Bcbsal Shield F 1669783734-2728 | 00018311005943916 |
| 11/07 | 605.50 | Corporate ACH Btot Dep Synchrony Bank 534812028467572 | 00018311005914431 |
| 11/08 | 713.08 | Corporate ACH CR CD Dep Anovia Payments 546980412134901 | 00018311009968808 |
| 11/08 | 7.29 | ACH Credit Ashg Ashg | 00018312001448249 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ●●●●●-5327 - continued

## ACH Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/09 | 3,763.63 | Corporate ACH CR CD Dep | 00018312004178731 |
| | | Anovia Payments 546980412134901 | |
| 11/13 | 990.42 | Corporate ACH Btot Dep | 00018317010141010 |
| | | Synchrony Bank 534812028467572 | |
| 11/13 | 289.84 | Corporate ACH CR CD Dep | 00018317010118325 |
| | | Anovia Payments 546980412134901 | |
| 11/13 | 7.29 | ACH Credit Ashg Ashg | 00018317010131954 |
| 11/14 | 696.43 | Corporate ACH CR CD Dep | 00018317016054602 |
| | | Anovia Payments 546980412134901 | |
| 11/14 | 451.60 | Corporate ACH CR CD Dep | 00018317016052414 |
| | | Anovia Payments 546980412134901 | |
| 11/14 | 3,141.31 | Corporate ACH Hcclaimpmt | 00018318008305074 |
| | | Bcbsal Shield R 1669783734-2728 | |
| 11/14 | 1,636.31 | Corporate ACH Hcclaimpmt | 00018318008305407 |
| | | Bcbsal Shield F 1669783734-2728 | |
| 11/15 | 1,842.30 | Corporate ACH CR CD Dep | 00018318013219966 |
| | | Anovia Payments 546980412134901 | |
| 11/16 | 2,011.75 | Corporate ACH CR CD Dep | 00018319007481726 |
| | | Anovia Payments 546980412134901 | |
| 11/19 | 4,742.30 | Corporate ACH CR CD Dep | 00018323003727699 |
| | | Anovia Payments 546980412134901 | |
| 11/19 | 63.76 | Corporate ACH Btot Dep | 00018323004813992 |
| | | Synchrony Bank 534812028467572 | |
| 11/20 | 3,039.25 | Corporate ACH CR CD Dep | 00018323008089297 |
| | | Anovia Payments 546980412134901 | |
| 11/21 | 1,761.67 | Corporate ACH CR CD Dep | 00018324013990353 |
| | | Anovia Payments 546980412134901 | |
| 11/21 | 2,803.49 | Corporate ACH Hcclaimpmt | 00018325005740893 |
| | | Bcbsal Shield R 1669783734-2728 | |
| 11/21 | 1,699.73 | Corporate ACH Hcclaimpmt | 00018325005741241 |
| | | Bcbsal Shield F 1669783734-2728 | |
| 11/23 | 5,131.11 | Corporate ACH CR CD Dep | 00018327010709430 |
| | | Anovia Payments 546980412134901 | |
| 11/26 | 1,096.22 | Corporate ACH CR CD Dep | 00018330004590639 |
| | | Anovia Payments 546980412134901 | |
| 11/28 | 2,828.94 | Corporate ACH CR CD Dep | 00018331012648999 |
| | | Anovia Payments 546980412134901 | |
| 11/28 | 3,021.93 | Corporate ACH Hcclaimpmt | 00018332004156535 |
| | | Bcbsal Shield R 1669783734-2728 | |
| 11/28 | 805.16 | Corporate ACH Hcclaimpmt | 00018332004156865 |
| | | Bcbsal Shield F 1669783734-2728 | |
| 11/29 | 850.76 | Corporate ACH CR CD Dep | 00018332009367638 |
| | | Anovia Payments 546980412134901 | |
| 11/30 | 1,066.14 | Corporate ACH CR CD Dep | 00018333004075026 |
| | | Anovia Payments 546980412134901 | |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 11/01/2018 to 11/30/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ████-5327
Page 4 of 6

Business Checking Preferred Account Number: ██████5327 - continued

## Fee Refunds

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/27 | 90.00 | Corporate Account Analysis Cha Adjustmen Effective 10-31-18 | |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/21 | 1,609.80 | Online Transfer From ████████5335 | MADISON CHIROPR |

## Checks and Other Deductions

### Checks and Substitute Checks  * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05 | 11105 * | 60.00 | 074457818 | 11/13 | 11108 | 80.00 | L077368683 | 11/30 | 11111 | 300.00 | 071614258 |
| 11/13 | 11106 | 784.80 | 077569257 | 11/14 | 11109 | 800.00 | 071068356 | 11/20 | 11112 | 700.00 | 077759199 |
| 11/14 | 11107 | 80.00 | 070897933 | 11/20 | 11110 | 700.00 | 077614676 | 11/30 | 11113 | 1,525.00 | 071845019 |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/02 | 671.21 | Corporate ACH Ccdiscount Anovia Payments 546980412134901 | 00018305010213098 |
| 11/08 | 345.45 | ACH Debit Payment Att XXXXX2011Epayk | 00018311009972780 |
| 11/14 | 317.81 | ACH Debit Conc.Debt Hsv Draft Dbt XXXXXXXX9283 | 00018317904498730 |
| 11/20 | 489.50 | ACH Debit Ins Prem Ncmic Inscompany 1312014 | 00018323008058527 |
| 11/20 | .93 | Corporate ACH Direct Dbt Al-Dept Of Rev | 00018324009835454 |
| 11/20 | .92 | Corporate ACH Alabama.Go Al Onespot Tax 20182150168 | 000018324009862788 |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 6,159.37 | Online Transfer To ████████5335 | MADISON CHIR00004492 |
| 11/01 | 2,150.00 | Online Transfer To ████████5319 | MILLAR CHIRO00004491 |
| 11/01 | 20.00 | Online Transfer To ████████5351 | MADISON CHIR00004494 |
| 11/01 | 480.00 | Online Transfer To ████████5343 | MADISON CHIR00004493 |
| 11/01 | 73.78 | Funds Transfer To Acct ████5343 | I-GEN118110100000514 |
| 11/02 | 1,550.00 | Online Transfer To ████████5343 | MADISON CHIR00004813 |
| 11/02 | 100.00 | Online Transfer To ████████5351 | MADISON CHIR00004814 |
| 11/05 | 500.00 | Online Transfer To ████████5343 | MADISON CHIR00008241 |
| 11/06 | 50.00 | Online Transfer To ████████5351 | MADISON CHIR00003326 |
| 11/06 | 33.52 | Funds Transfer To Acct ████5351 | I-GEN118110600000750 |
| 11/07 | 50.00 | Online Transfer To ████████5351 | MADISON CHIR00003062 |
| 11/07 | 500.00 | Online Transfer To ████████5343 | MADISON CHIR00003061 |
| 11/07 | 175.00 | Online Transfer To ████████5167 | MILLAR CHIRO00003060 |
| 11/07 | 180.82 | Funds Transfer To Acct ████5343 | I-GEN118110700000473 |
| 11/08 | 593.85 | Online Transfer To ████████5351 | MADISON CHIR00003216 |

# Business Checking Preferred

☐ For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ■■■■■5327 - continued

## Other Deductions   - continued

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/08 | 50.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00003215 |
| 11/08 | 600.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00003217 |
| 11/09 | 5,212.44 | Online Transfer To | ■■■■5335 | MADISON CHIR00004187 |
| 11/09 | 2,150.00 | Online Transfer To | ■■■■5319 | MILLAR CHIRO00004185 |
| 11/09 | 1,692.44 | Online Transfer To | ■■■■5335 | MADISON CHIR00004186 |
| 11/13 | 1,050.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00010119 |
| 11/13 | 400.00 | Online Transfer To | ■■■■5319 | MILLAR CHIRO00010118 |
| 11/15 | 4,924.54 | Online Transfer To | ■■■■5335 | MADISON CHIR00003829 |
| 11/15 | 2,150.00 | Online Transfer To | ■■■■5319 | MILLAR CHIRO00003828 |
| 11/15 | 50.66 | Funds Transfer To Acct ■■■5351 | | I-GEN118111500000907 |
| 11/16 | 400.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00004469 |
| 11/16 | 100.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00004470 |
| 11/16 | 250.00 | Online Transfer To | ■■■■5319 | MILLAR CHIRO00004468 |
| 11/19 | 700.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00007950 |
| 11/19 | 100.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00007949 |
| 11/19 | 100.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00007951 |
| 11/20 | 1,566.88 | Online Transfer To | ■■■■5335 | MADISON CHIR00003620 |
| 11/20 | 350.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00003621 |
| 11/20 | 100.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00003622 |
| 11/21 | 2,000.00 | Online Transfer To | ■■■■5319 | MILLAR CHIRO00003800 |
| 11/21 | 2,150.00 | Online Transfer To | ■■■■5319 | MILLAR CHIRO00003801 |
| 11/21 | 6,523.30 | Online Transfer To | ■■■■5335 | MADISON CHIR00003802 |
| 11/21 | 300.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00003803 |
| 11/21 | 200.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00003804 |
| 11/23 | 750.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00005647 |
| 11/23 | 100.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00005648 |
| 11/23 | 1,500.00 | Online Transfer To | ■■■■5319 | MILLAR CHIRO00005646 |
| 11/23 | 126.94 | Funds Transfer To Acct ■■■5343 | | I-GEN118112300000804 |
| 11/23 | 116.92 | Funds Transfer To Acct ■■■5351 | | I-GEN118112300000805 |
| 11/26 | 400.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00008064 |
| 11/26 | 100.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00008065 |
| 11/26 | 500.00 | Online Transfer To | ■■■■5319 | MILLAR CHIRO00008063 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: 30-1756-5327 - continued

## Other Deductions   - continued

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/26 | 58.48 | Funds Transfer To | Acct ████5343 | I-GEN118112600000946 |
| 11/27 | 1,609.80 | Online Transfer To | ████████5335 | MADISON CHIR00003310 |
| 11/27 | 200.00 | Online Transfer To | ████████5343 | MADISON CHIR00003311 |
| 11/27 | 50.00 | Online Transfer To | ████████5351 | MADISON CHIR00003312 |
| 11/28 | 250.00 | Online Transfer To | ████████5343 | MADISON CHIR00003299 |
| 11/28 | 150.00 | Online Transfer To | ████████5351 | MADISON CHIR00003300 |
| 11/29 | 3,920.94 | Online Transfer To | ████████5335 | MADISON CHIR00003385 |
| 11/29 | 2,150.00 | Online Transfer To | ████████5319 | MILLAR CHIRO00003384 |
| 11/29 | 50.00 | Online Transfer To | ████████5343 | MADISON CHIR00003386 |
| 11/29 | 100.00 | Online Transfer To | ████████5343 | MADISON CHIR00003387 |
| 11/29 | 422.88 | Funds Transfer To | Acct ████5343 | I-GEN118112900000882 |
| 11/30 | 150.00 | Online Transfer To | ████████5343 | MADISON CHIR00005121 |
| 11/30 | 100.00 | Online Transfer To | ████████5351 | MADISON CHIR00005124 |
| 11/30 | 300.00 | Online Transfer To | ████████5343 | MADISON CHIR00005123 |
| 11/30 | 680.00 | Online Transfer To | ████████5319 | MILLAR CHIRO00005120 |
| 11/30 | 299.00 | Online Transfer To | ████████5343 | MADISON CHIR00005122 |

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 121 · PNC - Payroll, Period Ending 11/30/2018

|  | Nov 30, 18 |
|---|---|
| **Beginning Balance** | 3,023.65 |
| **Cleared Transactions** |  |
| Checks and Payments - 40 items | -30,601.42 |
| Deposits and Credits - 8 items | 31,609.71 |
| **Total Cleared Transactions** | 1,008.29 |
| **Cleared Balance** | 4,031.94 |
| **Uncleared Transactions** |  |
| Checks and Payments - 6 items | -2,821.19 |
| **Total Uncleared Transactions** | -2,821.19 |
| **Register Balance as of 11/30/2018** | 1,210.75 |
| **New Transactions** |  |
| Checks and Payments - 8 items | -5,883.12 |
| Deposits and Credits - 1 item | 1,198.87 |
| **Total New Transactions** | -4,684.25 |
| **Ending Balance** | -3,473.50 |

# Business Checking Preferred

**PNC Bank**

 **PNC BANK**

For the Period 11/01/2018 to 11/30/2018

Primary Account Number: ████-5335
Page 1 of 2
Number of enclosures: 0

MADISON CHIROPRACTIC & NUTRITION CEN
PAYROLL
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738

🖥 Visit us at PNC.com/smallbusiness

📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

IMPORTANT ACCOUNT CHANGE FOR ALL BUSINESS ACCOUNTS
WITH TREASURY MANAGEMENT SERVICES

Effective JANUARY 1, 2019, charges for certain Treasury Management services will change. The impact of these changes on your organization will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Rather than listing all the detail for all services, we would be happy to review with you the changes that are applicable to your account and to discuss other services and options that may address the evolving needs of your company. If you are interested, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

## Business Checking Preferred Summary

Madison Chiropractic & Nutrition Cen
Payroll

Account number: ████5335

Overdraft Protection Provided By:   XXXXXX5327

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 3,023.65 | 31,609.71 | 30,601.42 | 4,031.94 |
| | | Average ledger balance | Average collected balance | |
| | | 4,722.13 | 4,722.13 | |

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Other Additions | 8 | 31,609.71 | Checks | 35 | 23,705.54 |
| | | | ACH Deductions | 4 | 5,286.08 |
| | | | Other Deductions | 1 | 1,609.80 |
| Total | 8 | 31,609.71 | Total | 40 | 30,601.42 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ●●●●-5335 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|----------------|------|----------------|------|----------------|
| 11/01 | 9,005.43 | 11/14 | 2,092.13 | 11/26 | 3,458.25 |
| 11/02 | 3,689.07 | 11/15 | 7,016.67 | 11/27 | 5,068.05 |
| 11/05 | 2,855.36 | 11/16 | 4,952.36 | 11/28 | 3,745.73 |
| 11/07 | 1,624.50 | 11/20 | 4,689.57 | 11/29 | 7,666.67 |
| 11/09 | 6,647.23 | 11/21 | 6,625.79 | 11/30 | 4,031.94 |
| 11/13 | 4,305.31 | 11/23 | 3,635.84 | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions



| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 11/01 | 6,159.37 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |
| 11/09 | 5,212.44 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |
| 11/09 | 1,692.44 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |
| 11/15 | 4,924.54 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |
| 11/20 | 1,566.88 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |
| 11/21 | 6,523.30 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |
| 11/27 | 1,609.80 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |
| 11/29 | 3,920.94 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Checks and Substitute Checks
\* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|
| 11/01 | 2213 * | 177.59 | 072658816 | 11/13 | 2229 | 177.60 | 077356856 | 11/23 | 2242 | 395.88 | 071855866 |
| 11/02 | 2215 * | 1,652.07 | 073347476 | 11/09 | 2230 | 824.93 | 074076157 | 11/26 | 2243 | 177.59 | 074457328 |
| 11/05 | 2219 * | 656.11 | 075857632 | 11/13 | 2231 | 1,652.07 | 077356565 | 11/21 | 2244 | 824.93 | 071248409 |
| 11/02 | 2220 | 393.03 | 073327739 | 11/13 | 2232 | 594.29 | 074180083 | 11/23 | 2245 | 1,652.07 | 072233594 |
| 11/02 | 2221 | 374.19 | 073617060 | 11/21 | 2233 | 837.41 | 071042882 | 11/23 | 2246 | 578.06 | 072337067 |
| 11/05 | 2222 | 177.60 | 076778944 | 11/20 | 2234 | 393.02 | 072793164 | 11/30 | 2248 * | 234.96 | 071306467 |
| 11/02 | 2223 | 824.93 | 074250146 | 11/16 | 2235 | 421.78 | 073680320 | 11/30 | 2251 * | 672.08 | 071718620 |
| 11/02 | 2224 | 1,652.07 | 074135534 | 11/20 | 2236 | 177.61 | 077614675 | 11/30 | 2252 | 1,342.49 | 071607045 |
| 11/02 | 2225 | 420.07 | 074331397 | 11/16 | 2237 | 824.93 | 073610038 | 11/30 | 2253 | 454.50 | 071638952 |
| 11/14 | 2226 | 795.22 | 070897957 | 11/16 | 2238 | 1,652.06 | 077614643 | 11/30 | 2255 * | 290.90 | 071002940 |
| 11/09 | 2227 | 462.93 | 073637303 | 11/16 | 2239 | 424.58 | 073514444 | 11/30 | 2256 | 639.80 | 071002942 |
| 11/13 | 2228 | 512.25 | 076468177 | 11/23 | 2241 * | 363.96 | 072009164 | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 11/07 | 1,230.86 | Corporate ACH Usataxpymt IRS 270871120915862 | 00018311005960738 |
| 11/14 | 1,417.96 | Corporate ACH Usataxpymt IRS 270871841677034 | 00018317014542260 |
| 11/21 | 1,314.94 | Corporate ACH Usataxpymt IRS 270872582104566 | 00018324012479995 |
| 11/28 | 1,322.32 | Corporate ACH Usataxpymt IRS 270873251975813 | 00018332004146484 |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 11/21 | 1,609.80 | Online Transfer To ●●●●●5327 | MADISON CHIR00003805 |

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 122 · PNC - Dr. Greg - DC 5343, Period Ending 11/30/2018

| | Nov 30, 18 |
|---|---:|
| **Beginning Balance** | 468.50 |
| **Cleared Transactions** | |
| Checks and Payments - 53 items | -9,105.27 |
| Deposits and Credits - 25 items | 9,341.90 |
| **Total Cleared Transactions** | 236.63 |
| **Cleared Balance** | 705.13 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -42.17 |
| Deposits and Credits - 1 item | 50.00 |
| **Total Uncleared Transactions** | 7.83 |
| **Register Balance as of 11/30/2018** | 712.96 |
| **New Transactions** | |
| Checks and Payments - 14 items | -3,189.06 |
| Deposits and Credits - 2 items | 3,050.00 |
| **Total New Transactions** | -139.06 |
| **Ending Balance** | 573.90 |

# Business Checking

**PNC BANK**

PNC Bank

MADISON CHIROPRACTIC & NUTRITION CEN
DEBIT CARD - MILLAR
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖳 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
🖳 Visit us at PNC.com/smallbusiness
☏ TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

IMPORTANT CHANGES TO FEES AND FEATURES FOR
BUSINESS CHECKING CUSTOMERS

The information below amends certain information in our "Business Checking Accounts and Related Charges" ("Schedule"). All other information in our Schedule continues to apply to your account. Please read this information and retain it with your records.

Effective February 1, 2019

Pricing Changes
> The Monthly Maintenance Fee will be $10.00 (previously $12.00).
> The Average Monthly Collected Balance requirement to avoid the Monthly Maintenance Fee will be $500 per month (previously $1,500).

Changes to Relationship Pricing and Information on Account Linking for Purposes of Avoiding the Monthly Account Maintenance Fee
> A linked PNC Merchant Services account now requires $500 or more in qualifying monthly processing deposits to avoid the Monthly Maintenance Fee* (previously no qualifying monthly processing deposits required).

> A linked PNC business credit card now requires a minimum of $500 in eligible purchases in the billing cycle ending immediately prior to the date the monthly account maintenance fee is to be assessed to the checking account to avoid the Monthly Maintenance Fee (previously $1,000 in eligible purchases).
NOTE: The calculation of your business credit card eligible purchases to avoid a Monthly Maintenance Fee now includes purchases using a linked PNC BusinessOptions Credit Card.

* The business checking account receiving PNC Merchant Services processing deposits will now be the only account eligible to avoid the monthly account maintenance fee.

If you have questions or concerns about these changes, please contact your PNC Business Banker or call us at the number listed at the top of this statement.

IMPORTANT ACCOUNT CHANGE FOR ALL BUSINESS ACCOUNTS

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Account Number: 5343 - continued

For the Period 11/01/2018 to 11/30/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ●●●●●●5343
Page 2 of 5

WITH TREASURY MANAGEMENT SERVICES

Effective JANUARY 1, 2019, charges for certain Treasury Management services will change. The impact of these changes on your organization will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Rather than listing all the detail for all services, we would be happy to review with you the changes that are applicable to your account and to discuss other services and options that may address the evolving needs of your company. If you are interested, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

## Business Checking Summary

Account number: 30-1756-5343

Madison Chiropractic & Nutrition Cen
Debit Card - Millar

Overdraft Protection Provided By:  XXXXXX5327

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 468.50 | 9,341.90 | 9,105.27 | 705.13 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 414.60 | 414.60 |

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Other Additions | 25 | 9,341.90 | Debit Card Purchases | 46 | 8,933.27 |
| | | | ATM/Misc. Debit Card Transactions | 1 | 85.00 |
| | | | Service Charges and Fees | 6 | 87.00 |
| Total | 25 | 9,341.90 | Total | 53 | 9,105.27 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 562.86 | 11/15 | 21.98 | 11/26 | 13.95 |
| 11/02 | 1,550.00 | 11/16 | 421.98 | 11/27 | 200.00 |
| 11/05 | 265.00 | 11/19 | 270.08 | 11/28 | 287.22 |
| 11/07 | 700.00 | 11/20 | 418.15 | 11/29 | 600.00 |
| 11/08 | 22.06 | 11/21 | 39.13 | 11/30 | 705.13 |
| 11/13 | 49.12 | 11/23 | 642.01 | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 480.00 | Online Transfer From ●●●●●●5327 | MADISON CHIROPR |
| 11/01 | 73.78 | Funds Transfer From Acct ●●●●●5327 | I-GEN118110100001626 |
| 11/02 | 1,550.00 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |
| 11/05 | 500.00 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |
| 11/07 | 500.00 | Online Transfer From ●●●●●5327 | MADISON CHIROPR |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 11/01/2018 to 11/30/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ██████5343
Page 3 of 5

Business Checking Account Number: ███████5343 - continued

## Other Additions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/07 | 180.82 | Funds Transfer From Acct ████5327 | I-GEN118110700001469 |
| 11/08 | 50.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/13 | 1,050.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/16 | 400.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/19 | 700.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/19 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/20 | 350.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/21 | 300.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/23 | 750.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/23 | 126.94 | Funds Transfer From Acct ████5327 | I-GEN118112300007198 |
| 11/26 | 400.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/26 | 58.48 | Funds Transfer From Acct ████5327 | I-GEN118112600007651 |
| 11/27 | 200.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/28 | 250.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/29 | 50.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/29 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/29 | 422.88 | Funds Transfer From Acct ████5327 | I-GEN118112900007484 |
| 11/30 | 150.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/30 | 300.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/30 | 299.00 | Online Transfer From ████5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 299.00 | 6462 Debit Card Purchase Demandforce Inc 800-2469853 Ca | 5453587006672646 2305 |
| 11/01 | 133.42 | 6462 Debit Card Purchase Facebk Avz4Tgj832 650-5434800 Ca | 5453487006672646 2305 |
| 11/02 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 4260087006672646 2306 |
| 11/02 | 62.86 | 7095 Debit Card Purchase Indeed  203-5642400 Ct | 3857387002575709 5306 |
| 11/05 | 1,500.00 | 6462 Debit Card Purchase Customer Factory 470-2130880 Ga | 0366487006672646 2308 |
| 11/05 | 200.00 | 6462 Debit Card Purchase Facebk Xv8Mhg2832 650-5434800 Ca | 4942887006672646 2309 |
| 11/07 | 215.81 | 6462 Debit Card Purchase Myovion  800-9696961 W | 4525987006672646 2311 |
| 11/07 | 15.01 | 6462 Debit Card Purchase Jet Pep #538 Huntsville  Al | 4525887006672646 2311 |
| 11/08 | 500.00 | 6462 Debit Card Purchase Fernandez Discipline, 727-3920822 Fl | 9220287006672646 2312 |
| 11/08 | 200.00 | 6462 Debit Card Purchase Facebk MAC6Fg6832 650-5434800 Ca | 9220087006672646 2312 |
| 11/08 | 27.94 | 6462 Debit Card Purchase Cracker Barrel #217 Ma Madison Al | 9220187006672646 2312 |
| 11/13 | 253.23 | 6462 Debit Card Purchase Amzn Mktp US*M84Xg3Sl1 Amzn.com/bi Wa | 0671587006672646 2317 |

# Business Checking

For 24-hour account Information, sign-on to
pnc.com/mybusiness/

Business Checking Account Number: ■■■■-5343 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/13 | 13.98 | 6462 Debit Card Purchase Amzn Mktp US*M87K802I0 Amzn.com/bi Wa | 06717870066726462317 |
| 11/13 | 13.74 | 6462 Debit Card Purchase Amzn Mktp US*M887H6260 Amzn.com/bi Wa | 06714870066726462317 |
| 11/13 | 17.99 | 6462 Debit Card Purchase Amzn Mktp US*M84738291 Amzn.com/bi Wa | 06716870066726462317 |
| 11/13 | 24.00 | 6462 Debit Card Purchase 5807 Great Clips At Ma Madison Al | 18065870066726462316 |
| 11/13 | 200.00 | 6462 Debit Card Purchase Facebk Mqq3Lge832 650-5434800 Ca | 18066870066726462316 |
| 11/13 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 06718870066726462317 |
| 11/15 | 11.97 | 7095 Debit Card Purchase Publix Supermarkets #1 Huntsville Al | 61967870025757095319 |
| 11/15 | 15.17 | 6462 Debit Card Purchase Marathon Petro170464 Huntsville Al | 65826870066726462319 |
| 11/19 | 103.39 | 6462 Debit Card Purchase Applebees 896905900089 Madison Al | 56936870066726462322 |
| 11/19 | 200.00 | 6462 Debit Card Purchase Facebk Krs4Qgn732 650-5434800 Ca | 56934870066726462322 |
| 11/19 | 76.94 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 50169870025757095322 |
| 11/19 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 56935870066726462322 |
| 11/19 | 41.42 | 6462 Debit Card Purchase Amzn Mktp US*M89Dc8Wg1 Amzn.com/bi Wa | 56937870066726462322 |
| 11/19 | 30.15 | 7095 Debit Card Purchase Chevron 0044631 Pleasant Gr Al | 50168870025757095322 |
| 11/20 | 201.93 | 6462 Debit Card Purchase Amzn Mktp US*M07Wm4C10 Amzn.com/bi Wa | 70884870066726462324 |
| 11/21 | 325.81 | 7095 Debit Card Purchase Outback 1270  Madison | 26251870025757095325 |
| 11/21 | 99.00 | 6462 Debit Card Purchase Waymark Waymark Premie Httpswww.Wa Mi | 30083870066726462325 |
| 11/21 | 54.21 | 7095 Debit Card Purchase #5566 Y & J Mart Huntsville Al | 26250870025757095325 |
| 11/21 | 200.00 | 6462 Debit Card Purchase Facebk J3Jlrgn732 650-5434800 Ca | 30082870066726462325 |
| 11/23 | 184.21 | 6462 Debit Card Purchase Rosies Mexican Cantina Huntsville Al | 30607870066726462327 |
| 11/23 | 40.85 | 6462 Debit Card Purchase Ihop 423  Huntsville | 30606870066726462327 |
| 11/23 | 34.00 | 7095 Debit Card Purchase Mapco 7540  Decatur Al | 43876870025757095326 |
| 11/26 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 52025870066726462329 |
| 11/26 | 128.06 | 6462 Debit Card Purchase Amzn Mktp US*M03Op4Zb0 Amzn.com/bi Wa | 52026870066726462329 |
| 11/26 | 33.49 | 6462 Debit Card Purchase Amzn Mktp US*M05X72Z41 Amzn.com/bi Wa | 52024870066726462329 |
| 11/26 | 209.99 | 6462 Debit Card Purchase Beauregards  Huntsvill | 41127870066726462330 |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 11/01/2018 to 11/30/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ███-5343
Page 5 of 5

Business Checking Account Number ███-5343 - continued

## Debit Card Purchases  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/26 | 200.00 | 6462 Debit Card Purchase Facebk 2Ewyvgn832 650-5434800 Ca | 41126870066726462330 |
| 11/27 | 13.95 | 6462 Debit Card Purchase Amzn Mktp US*M00406Zu2 Amzn.com/bi Wa | 21667870066726462331 |
| 11/28 | 162.78 | 6462 Debit Card Purchase Outback 1270  Madison | 46969870066726462332 |
| 11/29 | 45.10 | 7095 Debit Card Purchase Olive Garden Huntsville Al | 19584870025757095333 |
| 11/29 | 200.00 | 6462 Debit Card Purchase Facebk P2N8Xgn832 650-5434800 Ca | 23449870066726462333 |
| 11/30 | 43.87 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 49061870025757095334 |
| 11/30 | 100.00 | 7095 Debit Card Purchase Huntsville Diagnost Huntsville Al | 49060870025757095334 |
| 11/30 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 53062870066726462334 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/05 | 85.00 | 7095 Recurring Debit Card Safe Mini Storage-Sto 256-7133636 Al | 46610870025757095309 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 12.00 | Service Charge Period Ending 10/31/2018 | |
| 11/01 | 15.00 | OD Protection Fee | I-GEN118110100001628 |
| 11/07 | 15.00 | OD Protection Fee | I-GEN118110700001471 |
| 11/23 | 15.00 | OD Protection Fee | I-GEN118112300007200 |
| 11/26 | 15.00 | OD Protection Fee | I-GEN118112600007653 |
| 11/29 | 15.00 | OD Protection Fee | I-GEN118112900007486 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 12/03/2018 and will appear on your next statement as a single line item entitled Service Charge Period Ending 11/30/2018.

| Description | Volume | Amount |
|---|---|---|
| Account Maintenance Charge | 1 | 12.00 |
| Total For Services Used This Period | | 12.00 |
| Total Service Charge | | 12.00 |

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 123 · PNC - Dr. Justin - DC 5351, Period Ending 11/30/2018

|  | Nov 30, 18 |
|---|---|
| **Beginning Balance** | 28.33 |
| **Cleared Transactions** |  |
| Checks and Payments - 26 Items | -2,541.05 |
| Deposits and Credits - 18 Items | 2,614.95 |
| **Total Cleared Transactions** | 73.90 |
| **Cleared Balance** | 102.23 |
| **Register Balance as of 11/30/2018** | 102.23 |
| **New Transactions** |  |
| Checks and Payments - 3 Items | -124.88 |
| **Total New Transactions** | -124.88 |
| **Ending Balance** | -22.65 |

# Business Checking

PNC Bank

 **PNC BANK**

Primary Account Number: ████-5351
Page 1 of 4
Number of enclosures: 0

MADISON CHIROPRACTIC & NUTRITION CEN
DEBIT CARD - WOLBOM
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

   For customer service call 1-877-BUS-BNKG
   Monday - Friday: 7 AM - 10 PM ET
   Saturday & Sunday: 8 AM - 5 PM ET

   Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
   PO Box 609
   Pittsburgh, PA 15230-9738
🖳 Visit us at PNC.com/smallbusiness
📠 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

---

IMPORTANT CHANGES TO FEES AND FEATURES FOR
BUSINESS CHECKING CUSTOMERS

The information below amends certain information in our "Business Checking Accounts and Related Charges" ("Schedule"). All other information in our Schedule continues to apply to your account. Please read this information and retain it with your records.

Effective February 1, 2019

Pricing Changes
> The Monthly Maintenance Fee will be $10.00 (previously $12.00).
> The Average Monthly Collected Balance requirement to avoid the Monthly Maintenance Fee will be $500 per month (previously $1,500).

Changes to Relationship Pricing and Information on Account Linking for Purposes of Avoiding the Monthly Account Maintenance Fee
> A linked PNC Merchant Services account now requires $500 or more in qualifying monthly processing deposits to avoid the Monthly Maintenance Fee* (previously no qualifying monthly processing deposits required).

> A linked PNC business credit card now requires a minimum of $500 in eligible purchases in the billing cycle ending immediately prior to the date the monthly account maintenance fee is to be assessed to the checking account to avoid the Monthly Maintenance Fee (previously $1,000 in eligible purchases).
NOTE: The calculation of your business credit card eligible purchases to avoid a Monthly Maintenance Fee now includes purchases using a linked PNC BusinessOptions Credit Card.

* The business checking account receiving PNC Merchant Services processing deposits will now be the only account eligible to avoid the monthly account maintenance fee.

If you have questions or concerns about these changes, please contact your PNC Business Banker or call us at the number listed at the top of this statement.

IMPORTANT ACCOUNT CHANGE FOR ALL BUSINESS ACCOUNTS

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Account Number: ████5351 - continued

WITH TREASURY MANAGEMENT SERVICES

Effective JANUARY 1, 2019, charges for certain Treasury Management services will change. The impact of these changes on your organization will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Rather than listing all the detail for all services, we would be happy to review with you the changes that are applicable to your account and to discuss other services and options that may address the evolving needs of your company. If you are interested, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

## Business Checking Summary

Madison Chiropractic & Nutrition Cen
Debit Card - Wolbom

Account number: 30-1756-5351

Overdraft Protection Provided By: XXXXXX5327

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 28.33 | 2,614.95 | 2,541.05 | 102.23 |
| | | | Average ledger balance | Average collected balance |
| | | | 218.99 | 218.99 |

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Other Additions | 18 | 2,614.95 | Debit Card Purchases | 22 | 2,484.05 |
| | | | Service Charges and Fees | 4 | 57.00 |
| Total | 18 | 2,614.95 | Total | 26 | 2,541.05 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 36.33 | 11/13 | 12.58 | 11/23 | 237.00 |
| 11/02 | 136.33 | 11/15 | .00 | 11/26 | 53.51 |
| 11/05 | 27.27 | 11/16 | 100.00 | 11/27 | 62.53 |
| 11/06 | 10.90 | 11/19 | 83.26 | 11/28 | 212.53 |
| 11/07 | 50.00 | 11/20 | 166.92 | 11/29 | 2.23 |
| 11/08 | 1,243.85 | 11/21 | 236.54 | 11/30 | 102.23 |
| 11/09 | 650.00 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 20.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/02 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/06 | 50.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 11/06 | 33.52 | Funds Transfer From Acc ████5327 | I-GEN118110600005595 |
| 11/07 | 50.00 | Online Transfer From ████5327 | MADISON CHIROPR |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 11/01/2018 to 11/30/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ■■■■■-5351
Page 3 of 4

Business Checking Account Number: ■■■■■-5351 - continued

## Other Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/08 | 593.85 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/08 | 600.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/15 | 50.66 | Funds Transfer From Acct ■■■■5327 | I-GEN118111500007327 |
| 11/16 | 100.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/19 | 100.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/20 | 100.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/21 | 200.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/23 | 100.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/23 | 116.92 | Funds Transfer From Acct ■■■■5327 | I-GEN118112300007202 |
| 11/26 | 100.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/27 | 50.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/28 | 150.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |
| 11/30 | 100.00 | Online Transfer From ■■■■■5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/05 | 18.53 | 9645 Debit Card Purchase Dollar Tree  Madison A | 99025870039969645308 |
| 11/05 | 35.75 | 9645 Debit Card Purchase Banks Industries  Huntsville Al | 99024870039969645308 |
| 11/05 | 54.78 | 7219 Debit Card Purchase Chevron 0380316  Athen | 05582870079487219308 |
| 11/06 | 35.93 | 9645 Debit Card Purchase Steak Out 2  Madison A | 40357870039969645310 |
| 11/06 | 48.96 | 7219 Debit Card Purchase Mapco 7504  Huntsville | 43636870079487219310 |
| 11/07 | 10.90 | 9645 Debit Card Purchase Kroger #677  Huntsvill | 42912870039969645311 |
| 11/09 | 593.85 | 9645 Debit Card Purchase Ortho-Dynamics  973-7424390 NJ | 05499870039969645313 |
| 11/13 | 588.60 | 9645 Debit Card Purchase Office Depot #369  Huntsville  Al | 32789870039969645315 |
| 11/13 | 48.82 | 7219 Debit Card Purchase Payless #3  Madison Al | 07636870079487219317 |
| 11/15 | 48.24 | 7219 Debit Card Purchase Mapco 7512  Madison Al | 66904870079487219319 |
| 11/19 | 116.74 | 7219 Debit Card Purchase Outback 1270  Madison | 58864870079487219322 |
| 11/20 | 16.34 | 9645 Debit Card Purchase Kroger #677  Huntsvill | 68706870039969645324 |
| 11/21 | 119.50 | 7219 Debit Card Purchase Chirotouch  619-545004 | 31176870079487219325 |
| 11/21 | 5.45 | 9645 Debit Card Purchase Dollar Tree  Madison A | 27602870039969645325 |
| 11/21 | 5.43 | 9645 Debit Card Purchase Kroger #677  Huntsvill | 27603870039969645325 |
| 11/23 | 163.00 | 7219 Debit Card Purchase Chirotouch  619-545004 | 48769870079487219326 |
| 11/23 | 38.46 | 7219 Debit Card Purchase Mapco 7512  Madison Al | 31184870079487219327 |
| 11/26 | 237.00 | 7219 Debit Card Purchase Sequoia Education Syst  864-9057605 Sc | 53440870079487219329 |
| 11/26 | 46.49 | 7219 Debit Card Purchase Chevron 0380316  Athen | 41878870079487219330 |
| 11/27 | 40.98 | 9645 Debit Card Purchase Nothing But Noodles  Huntsville  Al | 19310870039969645331 |
| 11/29 | 39.95 | 7219 Debit Card Purchase Emergency University  650-3653310 Ca | 24482870079487219333 |
| 11/29 | 170.35 | 7219 Debit Card Purchase Chirotouch  619-545004 | 24481870079487219333 |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 11/01/2018 to 11/30/2018
Madison Chiropractic & Nutrition Cen
Primary Account Number: ⬛⬛⬛-5351
Page 4 of 4

Business Checking Account Number: ⬛⬛⬛-5351 - continued

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 12.00 | Service Charge Period Ending 10/31/2018 | |
| 11/06 | 15.00 | OD Protection Fee | I-GEN118110600005597 |
| 11/15 | 15.00 | OD Protection Fee | I-GEN118111500007329 |
| 11/23 | 15.00 | OD Protection Fee | I-GEN118112300007204 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 12/03/2018 and will appear on your next statement as a single line item entitled Service Charge Period Ending 11/30/2018.

| Description | Volume | Amount |
|---|---|---|
| Account Maintenance Charge | 1 | 12.00 |
| Total For Services Used This Period | | 12.00 |
| Total Service Charge | | 12.00 |