## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC   CASE NO. : 18-82075-CRJ-11   MONTH ENDING: 7/31/19

**Operating reports are to be filed monthly, in duplicate, with the Bankruptcy Clerk's Office by the 15th of each month**

## BUSINESS DEBTOR'S AFFIRMATIONS

1.   YES X NO____   All post petition business taxes have been paid/deposited and the deposit slips are attached.

     YES___ NO X   All post petition individual taxes have been paid and the deposit slips are attached.     N/A for LLC

   **If you answered "No" to the above, list the types of taxes that are now due and owing.**

   | TYPE OF TAX | AMOUNT |
   |---|---|
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |

2.   YES X NO____   Adequate insurance on all assets/property including fire, theft, liability, collision and casualty and workman's compensation (if applicable) is currently in full force and effect.

     If no, enter:     TYPE_____not in force.

                       TYPE_____not in force.

3.   YES___ NO X   New books and records were opened and are being maintained daily.

4.   YES X NO____   Copies of all banks statements and reconciliations are attached .

5.   YES X NO____   I have otherwise complied with all requirements of the Chapter 11 Operating Order.

6.   YES___ NO X   All financial statements filed with the Bankruptcy Clerk's Office are prepared in accordance with generally accepted accounting principles.

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.**

DATE  08/15/19 _____          _____
                                   RESPONSIBLE PARTY

Phone No. _____

**Bankruptcy Administrator Form - Business BA-01**

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC   CASE NO. : 18-82075-CRJ-11   MONTH ENDING: 7/31/19

## Attach Business Forms BA-02(A-D)
## BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT<br>-Accrual   (Circle One)   -Cash |
|---|---|

| | | |
|---|---|---|
| CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month. | | CASH BASIS |
| | 1. REVENUE FROM TOTAL SALES | $ 82,335 |
| A. CASH ON HAND (Beginning) 6,981 | | |
| RECONCILED REGISTER BALANCE | 2. LESS COST OF THOSE SALES (Cost of materials, Labor, etc.) | 0.00 |
| B. RECEIPTS: | | |
| Accounts Receivable from Form BA-02(A)-Line II(C)  23,667 | 3. EQUALS GROSS PROFIT (1 minus 2) | 82,335 |
| Cash Sales  58,662 | 4. LESS OPERATING EXPENSES | 72,650 |
| Loan Proceeds from_____ | 5. EQUALS NET PROFIT OPERATIONS (3 minus 4) | 9,685 |
| Sale of Property (Not in ordinary course of business)  _____ | 6. NON-OPERATING INCOME/EXPENSES (LIST SPECIFIC INCOME/EXPENSES) | |
| Other_PR Liab Timing_  4,603 | | |
| _____  _____ | | |
| C. TOTAL RECEIPTS  86,938 (Total of B) | | |
| D. BUSINESS DISBURSEMENTS FROM FORM BA-02(B)  72,650 | | |
| E. SURPLUS OR DEFICIT  14,288 (C minus D) | 7. EQUALS NET PROFIT OR NET LOSS (5 plus or minus 6) | $ 9,685 |
| F. CASH ON HAND (End)  21,269 (A plus E) | *** Please itemize Cost of Sales and Expenses on a separate sheet of paper.** | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE_08/15/19_

_____
RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition CASE NO. : 18-82075-CRJ-11    MONTH ENDING: 7/31/19
Center, LLC

**Attach to Business Form BA-02**

# BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.   NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH. (Check if true)

II.   COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.

A.   Amount collected this month on accounts
     receivable charged and paid this month.                     $ 0.00

B.   Amount collected this month on accounts
     receivable charged in prior months
     and paid this month.                                        $_____

C.   TOTAL collected this month on accounts
     receivable.                                                 $_____

III.   PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| BCBS | $ 30,206.61 | | | | $ 30,206.61 |
| Major Medical | 413.00 | | | | 413.00 |
| Medicare | 2,177.48 | | | | 2,177.48 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | $ 32,797.09 | | | | $ 32,797.09 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE 08/15/19                                    _____
                                                RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(A)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC    CASE NO. : 18-82075-CRJ-11    MONTH ENDING: 7/31/19

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

```
ACCOUNTING FEES.....................................$_____
ADVERTISING.........................................._____
AUTOMOBILES/VEHICLES (repairs & maintenance)........._____
COMMISSIONS/CONTRACT LABOR..........................._____
INSURANCE (TOTAL)...................................._____
    AUTO                $_____
    LIABILITY            _____
    LIFE                 _____
    MEDICAL              _____          See internally prepared financial
    CASUALTY             _____          statements appended to report.
    FIRE & THEFT         _____
    WORKMAN'S COMP.      _____
    OTHER _____    _____
INTEREST PAID......................................._____
INVENTORY PURCHASED.................................._____
LEGAL FEES.........................................._____
POSTAGE............................................._____
RENT/LEASE PAYMENTS ON REAL ESTATE.................._____
REPAIRS & MAINTENANCE..............................._____
SALARIES/WAGES PAID................................._____
SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)]........._____
SUPPLIES (TOTAL)...................................._____
    OFFICE               $_____
    OPERATING            _____
TRAVEL & ENTERTAINMENT.............................._____
TAXES [TOTAL OF ALL TAXES FROM BA-02(D)]..........._____
UNSECURED LOAN PAYMENTS............................._____
UTILITIES (TOTAL)..................................._____
    ELECTRICITY          $_____
    GAS                  _____
    TELEPHONE            _____
    WATER                _____
    OTHER _____    _____

OTHER BUSINESS DISBURSEMENTS       _____
(Specify)                          _____      $_____

TOTAL BUSINESS DISBURSEMENTS........................$_____
```

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 08/15/19 _____        _____
                                     RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(B)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC    CASE NO. : 18-82075-CRJ-11    MONTH ENDING: 7/31/19

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1. _____ Secured loan payments as described below have been paid this month (Check, if true.)

2. _____ No secured loan payments have been paid during this month. (Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| | | | | | |
| No secured Creditors | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE ___08/15/19_____

_____
RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition   CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 7/31/19
Center, LLC

**Attach to Business Form BA-02**

## BUSINESS DEBTOR'S TAX PAYMENTS

### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| 6/28/19 | 5,013.96 | 1,173.78 | "PAID" | | |
| 7/5/19 | 5,947.03 | 1,360.74 | "PAID" | | |
| 7/12/19 | 7,305.70 | 1,667.62 | "PAID" | | |
| 7/19/19 | 7,495.74 | 1,656.12 | "PAID" | | |
| 7/26/19 | 6,794.42 | 1,514.40 | "PAID" | | |
| TOTAL | 32,556.85 | 7,372.66 | | | |

### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  08/15/19

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02 (D)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC    CASE NO. : 18-82075-CRJ-11    MONTH ENDING: 7/31/19

## BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Renasant | ▆6646 Checking | 5.80 | 04/30/19 | Pre |
| PNC | ▆5327 Checking | 9,440.02 | 04/30/19 | Pre |
| PNC | ▆5335 Checking | 11,823.36 | 04/30/19 | Pre |
| | | | | |

## GROSS PAYROLL
### (Wages, Salaries, Commissions, Bonuses, Etc.)

| | | | |
|---|---|---|---|
| Officer #1 | (Name) Dr. Gregory Millar | $ | 3840.00 |
| Officer #2 | (Name) | $ | |
| Other Officer | (Name) | $ | |
| Employees (Number) | 8 | $ | |
| Employees (Relatives) | | $ | |
| Name | | $ | |
| Name | | $ | |

## INVENTORY (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $ 0.00 |
| Inventory - Purchased this Month - CASH | $ 0.00 |
| Inventory - Purchased this Month - CREDIT | $ 0.00 |
| Inventory - End of Month (COST) | $ 0.00 |

## PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

X    A. No payments on pre-petition debts have been made this month.

___    B. The following payments have been made this month to unsecured creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 08/15/19

RESPONSIBLE PARTY

## United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** Madison Chiropractic & Nutrition Center, LLC  **CASE NO.:** 18-82075-CRJ-11   **MONTH ENDING:** 7/31/19

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____ A.  All operating expenses since the beginning of this case have been paid.  Therefore there are no post-petition accounts payable.

**\*\* OR \*\***

__X__ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
|  |  | $ | $ | $ | $ |
| See attached "bill pay" Sheet |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **TOTALS** |  | $ | $ | $ | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE __08/15/19__

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-03(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition   CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 7/31/19
Center, LLC

### File for Each Quarter
## BUSINESS DEBTOR'S BALANCE SHEET

### I.  ASSETS

| | | | |
|---|---|---|---|
| Current: | Cash | $ | |
| | Inventory | $ | |
| | Accounts Receivable | $ | |
| | Other | $ | |
| | Total Current Assets        (a) | $ | |
| | | | |
| Fixed: | Property & Equipment | $ | |
| | Accumulated Depreciation | $ < | > |
| | Other | $ | |
| | Total Fixed Assets          (b) | $ | |
| | | | |
| Total Assets | (a + b) = (c) | $ | |

SEE ATTACHED CASH-BASIS BALANCE SHEET

### II. LIABILITIES

| | | |
|---|---|---|
| Current: | Post Chapter 11 Payables | $ |
| | Taxes Payable | $ |
| | Accrued Professional Fees | $ |
| | Accrued Expenses | $ |
| | Notes Payable | $ |
| | Current Portion Long Term Debt | $ |
| | Other | $ |
| | Total Current Liabilities (d) | $ |
| | | |
| Long Term Debt: | Pre-Chapter 11 Payables | $ |
| | Notes & Loans Payable | $ |
| | Less Current Portion | $ < > |
| | Other | $ |
| | Total Long Term Debt     (e) | $ |
| Total Liabilities | (d + e) = (f) | $ |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | | |
|---|---|---|
| | Capital Stock                  (g) | $ |
| | Retained Earnings (Deficit)(h) | $ |
| | Current Surplus (Deficit)  (i) | $ |
| Total Liabilities & Stockholder | | |
| Equity/Net Worth | (f) + (g) + (h) + (i) | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE  08/15/19

_____
RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition   CASE NO.: 18-82075-CRJ-11     MONTH ENDING: 7/31/19
Center, LLC

### File for Each Quarter
by the 15th of the Month Following the End of the Quarter

## BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT

TOTAL REVENUE (SALES)                          (a)     $_____
  Cost of Sales:
                    Materials               $_____
                    Labor                   $_____
                    Purchased Services      $_____
        Total Cost of Sales                     (b)     $_____
        Gross Profit                   (a - b) = (c)    $_____

SEE ATTACHED CASH-BASIS INCOME STATEMENT FOR QUARTER
OPERATING EXPENSES      ENDED
                    Management Salary                   $_____
                    Other Salary Expense                $_____
                    Payroll Expenses                    $_____
                    Outside Services & Contractors      $_____
                    Supplies (office & operating)       $_____
                    Repairs & Maintenance               $_____
                    Advertising                         $_____
                    Auto Expense                        $_____
                    Delivery                            $_____
                    Accounting & Legal                  $_____
                    Rent                                $_____
                    Telephone                           $_____
                    Travel & Entertainment              $_____
                    Utilities                           $_____
                    Insurance                           $_____
                    Taxes real estate, property, etc.)  $_____
                    Interest                            $_____
                    Depreciation                        $_____
                    Other Operating Expenses (describe) $_____
        _____            $_____
        _____            $_____
    Total Operating Expenses:                   (d)     $_____

    Net Profit/(Loss) from Operations (c - d) = (e)     $_____

    Non-Operating Income/Expenses    $_____
        _____      $_____
        _____      $_____
    Total                                       (f)     $_____

    Net Profit/(Loss)                     (e - f)   $_____

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE _08/15/19_____          _____
                                          RESPONSIBLE PARTY

        Bankruptcy Administrator Form - Business BA-04

# Madison Chiropractic & Nutrition Center, LLC
## Profit & Loss
### July 2019

| | Jul 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 551 · Patient Fees | 58,667.78 |
| 552 · Insurance Payments | 23,666.90 |
| **Total Income** | 82,334.68 |
| **Gross Profit** | 82,334.68 |
| **Expense** | |
| 800 · Management Fees Paid | 665.00 |
| 801 · Accounting & Legal | 1,625.00 |
| 806 · Auto & Truck Expense | 1,342.76 |
| 810 · Bank Fees | 845.91 |
| 812 · Admin & Billing Services | 9,646.05 |
| 817 · Contract Labor | 1,315.50 |
| 818 · Contributions | 400.00 |
| 831 · Insurance | |
| 833 · Health Insurance | 383.88 |
| 838 · Worker's Compensation Insurance | 85.00 |
| **Total 831 · Insurance** | 468.88 |
| 840 · Meals & Entertainment - Company | 1,277.16 |
| 841 · Meals & Entertainment-Personal | 181.40 |
| 845 · Marketing Expense | 10,663.00 |
| 851 · Office Expense | 1,428.52 |
| 856 · Professional Development | 237.00 |
| 864 · Refund Expense | 2,145.00 |
| 865 · Rent | 4,122.09 |
| 874 · Repairs & Maintenance | 826.69 |
| 880 · Payroll Expenses | |
| 881 · Salaries & Wages | 27,542.89 |
| 887 · Payroll Taxes | 2,164.24 |
| **Total 880 · Payroll Expenses** | 29,707.13 |
| 894 · Taxes & Licenses | 4,787.30 |
| 902 · Telephone | 554.82 |
| 907 · Utilities | 410.72 |
| **Total Expense** | 72,649.93 |
| **Net Ordinary Income** | 9,684.75 |
| **Net Income** | 9,684.75 |

Case 18-82075-CRJ11    Doc 104    Filed 08/16/19    Entered 08/16/19 09:32:23    Desc
Main Document      Page 11 of 42

# Madison Chiropractic & Nutrition Center, LLC
## Profit & Loss
### May through July 2019

|  | May - Jul 19 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| 500 · Management Fees Received | 150.00 |
| 551 · Patient Fees | 150,936.56 |
| 552 · Insurance Payments | 74,291.48 |
| **Total Income** | 225,378.04 |
| **Gross Profit** | 225,378.04 |
| **Expense** |  |
| 330 · Sales Tax | 0.95 |
| 800 · Management Fees Paid | 4,195.00 |
| 801 · Accounting & Legal | 5,125.00 |
| 804 · Advertising | 183.70 |
| 806 · Auto & Truck Expense | 4,021.70 |
| 810 · Bank Fees | 2,702.94 |
| 812 · Admin & Billing Services | 30,000.72 |
| 817 · Contract Labor | 4,040.01 |
| 818 · Contributions | 800.00 |
| 831 · Insurance |  |
| 833 · Health Insurance | 383.88 |
| 837 · Malpractice Insurance | 475.00 |
| 838 · Worker's Compensation Insurance | 267.75 |
| **Total 831 · Insurance** | 1,126.63 |
| 840 · Meals & Entertainment - Company | 5,672.45 |
| 841 · Meals & Entertainment-Personal | 722.36 |
| 845 · Marketing Expense | 35,816.74 |
| 851 · Office Expense | 6,320.94 |
| 856 · Professional Development | 711.00 |
| 864 · Refund Expense | 2,145.00 |
| 865 · Rent | 12,647.34 |
| 874 · Repairs & Maintenance | 1,184.54 |
| 880 · Payroll Expenses |  |
| 881 · Salaries & Wages | 83,061.46 |
| 887 · Payroll Taxes | 6,685.84 |
| **Total 880 · Payroll Expenses** | 89,747.30 |
| 894 · Taxes & Licenses | 6,777.17 |
| 902 · Telephone | 2,944.06 |
| 904 · Travel Expense | 516.19 |
| 907 · Utilities | 1,233.80 |
| **Total Expense** | 218,635.54 |
| **Net Ordinary Income** | 6,742.50 |
| **Net Income** | 6,742.50 |

Case 18-82075-CRJ11    Doc 104    Filed 08/16/19    Entered 08/16/19 09:32:23    Desc
Main Document      Page 12 of 42

# Madison Chiropractic & Nutrition Center, LLC
## Balance Sheet
### As of July 31, 2019

|  | Jul 31, 19 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| 111 · General-6646-Renasant Bank | 5.80 |
| 116 · Dr. Greg - Debit 6429-Renasant | 79.19 |
| 120 · PNC - General-5327 | 2,148.28 |
| 121 · PNC - Payroll - 5335 | 7,658.05 |
| 122 · PNC - Dr. Greg - DC 5343 | 159.74 |
| 123 · PNC - Dr. Justin - DC 5351 | 53.15 |
| **Total Checking/Savings** | 10,104.21 |
| **Other Current Assets** |  |
| 137 · Due from MCA | 1,255.17 |
| **Total Other Current Assets** | 1,255.17 |
| **Total Current Assets** | 11,359.38 |
| **Fixed Assets** |  |
| 210 · Chiropractic Equipment | 9,540.00 |
| 220 · Software | 9,360.00 |
| 221 · Office Furniture/Equipment | 195.11 |
| 263 · Accumulated Depreciation | -11,072.00 |
| **Total Fixed Assets** | 8,023.11 |
| **TOTAL ASSETS** | 19,382.49 |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Other Current Liabilities** |  |
| 212 · N/P Millar Chiropractic Assoc | 13,447.06 |
| 320 · Payroll Liabilities |  |
| 324 · 941 Tax Payable | 10,702.70 |
| 326 · State Withholding Payable | 4,440.40 |
| 327 · SUTA Tax Payable | 352.32 |
| 328 · FUTA Tax Payable | 801.15 |
| 329.1 · ALFA LIFE INS | -3.73 |
| 329.3 · AFLAC Post TAX | -15.00 |
| **Total 320 · Payroll Liabilities** | 16,277.84 |
| 322 · Delinquent Payroll Taxes | 81,708.42 |
| **Total Other Current Liabilities** | 111,433.32 |
| **Total Current Liabilities** | 111,433.32 |
| **Long Term Liabilities** |  |
| 213 · N/P Gregory Millar | 3,024.00 |
| **Total Long Term Liabilities** | 3,024.00 |
| **Total Liabilities** | 114,457.32 |
| **Equity** |  |
| 30000 · Opening Balance Equity | 750.00 |
| 32000 · Retained Earnings | -96,055.17 |
| 515 · Distributions | -6,499.54 |
| Net Income | 6,729.88 |
| **Total Equity** | -95,074.83 |
| **TOTAL LIABILITIES & EQUITY** | 19,382.49 |

Case 18-82075-CRJ11    Doc 104    Filed 08/16/19    Entered 08/16/19 09:32:23    Desc
Main Document    Page 13 of 42

# Madison Chiropractic & Nutrition Center, LLC
## Statement of Cash Flows
### July 2019

|  | Jul 19 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 9,684.75 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 212 · N/P Millar Chiropractic Assoc | -650.00 |
| 320 · Payroll Liabilities:326 · State Withholding Payable | -2,034.68 |
| 320 · Payroll Liabilities:327 · SUTA Tax Payable | -220.71 |
| 320 · Payroll Liabilities:328 · FUTA Tax Payable | 26.19 |
| 320 · Payroll Liabilities:329.1 · ALFA LIFE INS | -1.11 |
| 320 · Payroll Liabilities:329.3 · AFLAC Post TAX | -15.00 |
| **Net cash provided by Operating Activities** | 6,789.44 |
| **FINANCING ACTIVITIES** | |
| 213 · N/P Gregory Millar | -600.00 |
| **Net cash provided by Financing Activities** | -600.00 |
| **Net cash increase for period** | 6,189.44 |
| **Cash at beginning of period** | 3,914.77 |
| **Cash at end of period** | 10,104.21 |

Case 18-82075-CRJ11    Doc 104    Filed 08/16/19    Entered 08/16/19 09:32:23    Desc
Main Document        Page 14 of 42

# Madison Chiropractic & Nutrition Center

| Due Date | Vendor | Account or Invoice # | Balance | Amount | Notes |
|---|---|---|---|---|---|
| | **CURRENT** | | | | |
| 1 | Lease Payment | Dr. Justin | | 700.00 | |
| 1 | ARC | WC Ins | | 85.00 | |
| 1 | WOW Business (Knology) | 852049 | | 82.00 | 6/30/2019 |
| 4 | AT&T Wireless | ██████0948 | | 345.45 | Draft |
| 5 | Google | Advertising | | 500.00 | Draft |
| 5 | Huntsville Utilities | ██████8266 | | 71.18 | 11 |
| 10 | Google | Advertising | | 500.00 | Draft |
| 10 | Huntsville Utilities | ██████7552 | | | 17 |
| 15 | Diversified Properties | Rent | | 1,525.00 | Aug |
| 15 | Google | Advertising | | 500.00 | Draft |
| 21 | Sequoia Education | | | 237.00 | Draft |
| 23 | Vonage (MCA) | Phones | | 683.00 | |
| 25 | Google | Advertising | | 500.00 | Draft |
| 25 | Waste Away Dumpster | █2807 & █4531 | | 120.00 | |
| 25 | WOW Business (Knology) | █2049 | | 82.00 | |
| 25 | Demand Force | Marketing | | 299.00 | Draft |
| 25 | Customer Factory | Marketing | | 1,500.00 | DRAFT-GBM |
| 25 | IRS | | | 1,707.95 | 2 of 21 |
| 25 | AL Dept of Revenue | | | 163.79 | 2 of 21 |
| 25 | Madison Landing | Rent | | 1,000.00 | Aug Rent |
| | Charitable Donation | Mission Support | | 400.00 | |
| | GBM Loan | | | 4,200.00 | |
| | **PAST DUE** | | | | |
| | Sparkman, Shepard & Morris | Attorney | | 7,533.56 | |
| | Bus. Prop Tax | | | 695.00 | |
| | AL Dept of Revenue | 2018 - BPT | | 118.19 | |
| | AL Dept of Revenue | 2016 PTE | | 50.00 | |
| | Orthodynamics | █3723 | | 337.95 | 5/3/2019 |
| | Orthodynamics | █3966 | | 87.95 | 5/17/2019 |
| | Orthodynamics | █4329 | | 162.95 | 6/7/2019 |
| | Orthodynamics | █4452 | | 97.95 | 6/14/2019 |
| | Orthodynamics | █4566 | | 207.90 | 6/21/2019 |
| Jan - Mar | Huntsville Hospital | X-rays | | 1,092.00 | |
| | IRS - 941 Penalty | late fee | | 1,051.51 | |
| | Sinclair, Elyria | Pt Refund | | 1,140.00 | 12/06/16 |
| | Cooks Pest Control | ██████1302 | | 127.65 | Collections |

TAXPAYER NAME: MADISON CHIROPRACTIC & NUTRITION                                    TIN: xxxxx0856

# Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270958451783239 |
| --- | --- |

### . PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
| --- | --- |
| Taxpayer EIN | xxxxx0856 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q2/2019 |
| Payment Amount | $1,173.78 |
| Settlement Date | 07/03/2019 |
| Subcategories: | |
| 1 Social Security | $621.44 |
| 2 Medicare | $145.34 |
| 3 Tax Withholding | $407.00 |
| Account Number | xxxxxx5335 |
| Account Type | CHECKING |
| Routing Number | 083000108 |
| Bank Name | PNC BANK, KENTUCKY, INC. |



| HOME | ENROLLMENT | MY PROFILE | PAYMENTS | HELP & INFORMATION | CONTACT US | LOGOUT |

MAKE A TAX PAYMENT

CANCEL A TAX PAYMENT

CHECK PAYMENT HISTORY

TAXPAYER NAME: MADISON CHIROPRACTIC & NUTRITION                    TIN: xxxxx0856

## Payment Details ⟳

Your payment details are listed below. The highlighted 8 digits of the EFT Acknowledgement Number represent your trace number.

| Payment Information | Entered Data | |
|---|---|---|
| Taxpayer EIN | xxxxx0856 | ❓ |
| EFT Number (Acknowledgement Number) | 270959102651301 | ❓ |
| Cancellation EFT (Acknowledgement Number) | | ❓ |
| Tax Form | 941 Employers Federal Tax | ❓ |
| Tax Type | Federal Tax Deposit | ❓ |
| Tax Period | Q3/2019 | ❓ |
| Total Payment Amount | $1,360.74 | ❓ |
| Payment Input Method | Web | ❓ |
| Settlement Date | 2019-07-10 | ❓ |
| ACH Trace Number | 061036010030581 | ❓ |
| Payment Status | Settled | ❓ |
| Original EFT (Acknowledgement Number) | 270959102651301 | ❓ |
| Transaction Type | ACH Debit Payment-DDA | ❓ |
| Received Date | 2019-07-09 | ❓ |
| Received Time (ET) | 17.24.20 | ❓ |
| Cancellation Date | | ❓ |

◀ PREVIOUS

---

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Bureau of the Fiscal Service.

TAXPAYER NAME: MADISON CHIROPRACTIC & NUTRITION          TIN: xxxxx0856

# Deposit Confirmation

**Your payment has been accepted.**

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270959824662876 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx0856 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2019 |
| Payment Amount | $1,667.62 |
| Settlement Date | 07/17/2019 |
| Subcategories: | |
| 1 Social Security | $897.68 |
| 2 Medicare | $209.94 |
| 3 Tax Withholding | $560.00 |
| Account Number | xxxxxx5335 |
| Account Type | CHECKING |
| Routing Number | 083000108 |
| Bank Name | PNC BANK, KENTUCKY, INC. |

Case 18-82075-CRJ11    Doc 104    Filed 08/16/19    Entered 08/16/19 09:32:23    Desc
Main Document      Page 18 of 42

TAXPAYER NAME: MADISON CHIROPRACTIC & NUTRITION        TIN: xxxxx0856

# Deposit Confirmation

**Your payment has been accepted.**

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270960573898246 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx0856 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2019 |
| Payment Amount | $1,656.12 |
| Settlement Date | 07/24/2019 |
| Subcategories: | |
| 1  Social Security | $905.40 |
| 2  Medicare | $211.72 |
| 3  Tax Withholding | $539.00 |
| Account Number | xxxxxx5335 |
| Account Type | CHECKING |
| Routing Number | 083000108 |
| Bank Name | PNC BANK, KENTUCKY, INC. |

TAXPAYER NAME: MADISON CHIROPRACTIC & NUTRITION                                    TIN: xxxxx0856

# Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270961213887994 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx0856 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2019 |
| Payment Amount | $1,514.40 |
| Settlement Date | 07/31/2019 |
| Subcategories: | |
| 1  Social Security | $834.28 |
| 2  Medicare | $195.12 |
| 3  Tax Withholding | $485.00 |
| Account Number | xxxxxx5335 |
| Account Type | CHECKING |
| Routing Number | 083000108 |
| Bank Name | PNC BANK, KENTUCKY, INC. |

Case 18-82075-CRJ11    Doc 104    Filed 08/16/19    Entered 08/16/19 09:32:23    Desc
Main Document        Page 20 of 42

# Business Checking Preferred

 **PNC BANK**

PNC Bank

For the Period 06/29/2019 to 07/31/2019

Primary Account Number: ▇▇▇▇-5327
Page 1 of 6
Number of enclosures: 0

MADISON CHIROPRACTIC & NUTRITION CEN
LLC
GENERAL
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖳 PNC Bank Online Banking on pnc.com
  FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

Moving?  Please contact your local branch

✉ Write to:  Customer Service
  PO Box 609
  Pittsburgh, PA  15230-9738
🖳 Visit us at PNC.com/smallbusiness
📟 TDD terminal: 1-800-531-1648
  For hearing impaired clients only

---

IMPORTANT INFORMATION REGARDING BUSINESS CHECKING PREFERRED ACCOUNTS

Effective August 30, 2019, PNC Bank business customers will no longer have the ability to link one or more accounts ("Sub-Accounts") to existing Business Checking Preferred accounts ("Master Accounts").  This change will not affect your existing Business Checking Preferred structure.  However, as of August 30, 2019, no new "Sub-Accounts" will be linked.  Please visit your local PNC Bank branch or contact us at 1-877-BUS-BNKG (1877-287-2654) if you have any questions.

Watch Where You Click
Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

---

## Business Checking Preferred Summary

Account number:  ▇▇▇▇-5327

Madison Chiropractic & Nutrition Cen
Llc

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 2,081.05 | 84,822.94 | 77,463.97 | 9,440.02 |
| | | Average ledger balance | Average collected balance | |
| | | 6,958.52 | 6,872.79 | |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 12 | 5,821.92 | Checks | 17 | 11,578.15 |
| ACH Additions | 40 | 77,501.02 | ACH Deductions | 6 | 1,781.45 |
| Other Additions | 2 | 1,500.00 | Other Deductions | 54 | 64,104.37 |
| Total | 54 | 84,822.94 | Total | 77 | 77,463.97 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/29/2019 to 07/31/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ████-5327

Business Checking Preferred Account Number: ████-5327 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|----------------|------|----------------|------|----------------|
| 06/29 | 2,081.05 | 07/11 | 12,758.57 | 07/23 | 6,078.93 |
| 07/01 | 2,215.87 | 07/12 | 4,834.73 | 07/24 | 17,430.34 |
| 07/02 | 3,844.52 | 07/15 | 3,287.54 | 07/25 | 8,062.80 |
| 07/03 | 9,463.29 | 07/16 | 2,965.87 | 07/26 | 9,633.40 |
| 07/05 | 4,793.26 | 07/17 | 11,238.76 | 07/29 | 12,167.66 |
| 07/08 | 4,276.26 | 07/18 | 6,122.17 | 07/30 | 15,177.63 |
| 07/09 | 4,047.04 | 07/19 | 4,034.25 | 07/31 | 9,440.02 |
| 07/10 | 11,564.97 | 07/22 | 5,976.78 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 07/02 | 1,400.00 | Deposit | 037168802 |
| 07/02 | 41.45 | Deposit | 037168804 |
| 07/02 | 93.00 | Remote Capture  55550001 | 075880559 |
| 07/10 | 45.00 | Remote Capture  55550001 | 076245098 |
| 07/11 | 164.80 | Deposit | 034090313 |
| 07/17 | 1,807.50 | Remote Capture  55550001 | 076068484 |
| 07/18 | 39.67 | Deposit | 032759547 |
| 07/24 | 113.50 | Remote Capture  55550001 | 075777211 |
| 07/25 | 716.05 | Deposit | 037063060 |
| 07/29 | 194.70 | Remote Capture  55550001 | 072455525 |
| 07/31 | 135.25 | Deposit | 037130969 |
| 07/31 | 1,071.00 | Remote Capture  55550001 | 075052256 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 07/01 | 510.77 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019182005970180 |
| 07/01 | 49.05 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00019182007043395 |
| 07/02 | 1,647.27 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019182010497165 |
| 07/03 | 1,650.24 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019183007561254 |
| 07/03 | 2,954.15 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield R 1669783734-2728 | 00019184009578577 |
| 07/03 | 1,014.38 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00019184009578926 |
| 07/05 | 2,371.85 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019186005034699 |
| 07/05 | 1,296.75 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019186005167218 |
| 07/09 | 2,666.60 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019189013828302 |
| 07/09 | 21.20 | ACH Credit Ashg Ashg | 00019189014921235 |

ACH Additions continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/29/2019 to 07/31/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ████-5327
Page 3 of 6

Business Checking Preferred Account Number: ████5327 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/10 | 4,493.26 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019190008017041 |
| 07/10 | 2,784.37 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield R 1669783734-2728 | 00019191009492984 |
| 07/10 | 781.10 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00019191009493295 |
| 07/11 | 1,028.80 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019191013482563 |
| 07/12 | 1,357.17 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019192008770955 |
| 07/15 | 995.55 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019196005130957 |
| 07/15 | 83.38 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00019196006171448 |
| 07/16 | 2,450.20 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019196008947167 |
| 07/17 | 1,040.46 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019197013392799 |
| 07/17 | 4,153.15 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield R 1669783734-2728 | 00019198005272610 |
| 07/17 | 1,471.78 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00019198005272945 |
| 07/18 | 3,332.93 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019198009584969 |
| 07/19 | 1,596.87 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019199003692441 |
| 07/19 | 294.10 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00019200004977110 |
| 07/22 | 3,167.95 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019203009661045 |
| 07/22 | 2,984.25 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00019203009717625 |
| 07/23 | 2,060.32 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019203013216882 |
| 07/24 | 5,379.95 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019204007265714 |
| 07/24 | 4,800.27 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield R 1669783734-2728 | 00019205008724290 |
| 07/24 | 1,080.57 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00019205008724624 |
| 07/25 | 716.93 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019205012248504 |
| 07/25 | 36.17 | ACH Credit Ashg Ashg | 00019206003964103 |
| 07/26 | 2,332.83 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019206006610055 |
| 07/26 | 37.77 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00019207007831536 |

ACH Additions continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/29/2019 to 07/31/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ████-5327

Business Checking Preferred Account Number: ████-5327 - continued
Page 4 of 6

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/29 | 3,002.80 | Corporate ACH CR CD Dep | 00019210002419848 |
| | | Sphere Commerce 546980412134901 | |
| 07/29 | 36.17 | ACH Credit Ashg Ashg | 00019210003391791 |
| 07/30 | 5,251.35 | Corporate ACH CR CD Dep | 00019210007161231 |
| | | Sphere Commerce 546980412134901 | |
| 07/31 | 2,018.55 | Corporate ACH CR CD Dep | 00019211012599582 |
| | | Sphere Commerce 546980412134901 | |
| 07/31 | 3,440.08 | Corporate ACH Hcclaimpmt | 00019212003994304 |
| | | Bchsal Shield R 1669783734-2728 | |
| 07/31 | 1,109.68 | Corporate ACH Hcclaimpmt | 00019212003994633 |
| | | Bchsal Shield F 1669783734-2728 | |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/02 | 1,000.00 | Online Transfer From ████5319 | MADISON CHIROPR |
| 07/08 | 500.00 | Online Transfer From ████5319 | MADISON CHIROPR |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10 | 11186 * | 287.42 | 07602455B | 07/09 | 11203 | 745.44 | 075003501 | 07/22 | 11209 | 2,000.00 | 038417201 |
| 07/01 | 11198 * | 400.00 | 074071712 | 07/12 | 11204 | 195.00 | 070876504 | 07/25 | 11210 | 1,525.00 | 077223611 |
| 07/12 | 11199 | 163.79 | 074132258 | 07/15 | 11205 | 700.00 | 073676792 | 07/26 | 11211 | 500.00 | 037697250 |
| 07/15 | 11200 | 1,707.95 | 074066472 | 07/15 | 11206 | - 115.50 | 073676875 | 07/29 | 11212 | 400.00 | 072791422 |
| 07/10 | 11201 | 298.38 | 076285998 | 07/19 | 11207 | 1,625.00 | 071090303 | 07/31 | 11213 | 120.00 | 074357531 |
| 07/08 | 11202 | 85.00 | 073874915 | 07/22 | 11208 | 709.67 | 073283431 | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/02 | 815.91 | Corporate ACH Ccdiscount | 00019182007485988 |
| | | Sphere Commerce 546980412134901 | |
| 07/08 | 82.00 | Corporate ACH 8554969929 Wow! 9105598 | 00019189010280787 |
| 07/09 | 390.82 | ACH Debit Payment Att XXXXX1001Epayl | 00019189013834831 |
| 07/09 | 67.88 | ACH Debit Conc.Debt Hsv Draft Dbt XXXXXXXX8266 | 00019189909908360 |
| 07/19 | 342.84 | ACH Debit Conc.Debt Hsv Draft Dbt XXXXXXXX9283 | 00019199904930925 |
| 07/29 | 82.00 | Corporate ACH 8554969929 Wow! 2384996 | 00019210002470617 |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 25.00 | Online Transfer To ████5343 | MADISON CHIR00009862 |
| 07/02 | 1,388.16 | Online Transfer To ████5335 | MADISON CHIR00004305 |
| 07/02 | 299.00 | Online Transfer To ████5343 | MADISON CHIR00004306 |
| 07/02 | 50.00 | Online Transfer To ████5351 | MADISON CHIR00004307 |
| 07/05 | 4,873.63 | Online Transfer To ████5335 | MADISON CHIR00006793 |
| 07/05 | 2,150.00 | Online Transfer To ████5319 | MILLAR CHIR00006792 |

Other Deductions continued on next page

# Business Checking Preferred

🖥 For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ████5327 - continued

## Other Deductions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/05 | 200.00 | Online Transfer To ████5343 | MADISON CHIR00006794 |
| 07/05 | 115.00 | Online Transfer To ████5351 | MADISON CHIR00006795 |
| 07/05 | 1,000.00 | Online Transfer To ████5319 | MILLAR CHIRO00006791 |
| 07/08 | 650.00 | Online Transfer To ████5343 | MADISON CHIR00009021 |
| 07/08 | 200.00 | Online Transfer To ████5351 | MADISON CHIR00009022 |
| 07/09 | 1,612.88 | Online Transfer To ████5335 | MADISON CHIR00003764 |
| 07/09 | 100.00 | Online Transfer To ████5343 | MADISON CHIR00003765 |
| 07/12 | 5,972.22 | Online Transfer To ████5335 | MADISON CHIR00005024 |
| 07/12 | 2,150.00 | Online Transfer To ████5319 | MILLAR CHIRO00005023 |
| 07/12 | 800.00 | Online Transfer To ████5319 | MILLAR CHIRO00005022 |
| 07/15 | 100.00 | Online Transfer To ████5351 | MADISON CHIR00009267 |
| 07/15 | 2.67 | Funds Transfer To Acct ████5343 | I-GEN11907150001043 |
| 07/16 | 240.00 | Online Transfer To ████5343 | MADISON CHIR00003895 |
| 07/16 | 100.00 | Online Transfer To ████5343 | MADISON CHIR00003894 |
| 07/16 | 50.00 | Online Transfer To ████5351 | MADISON CHIR00003896 |
| 07/16 | 1,972.12 | Online Transfer To ████5335 | MADISON CHIR00003893 |
| 07/16 | 406.35 | Funds Transfer To Acct ████5343 | I-GEN119071600000917 |
| 07/16 | 3.40 | Funds Transfer To Acct ████5351 | I-GEN119071600000918 |
| 07/17 | 100.00 | Online Transfer To ████5343 | MADISON CHIR00003992 |
| 07/17 | 100.00 | Online Transfer To ████5351 | MADISON CHIR00003993 |
| 07/18 | 6,310.08 | Online Transfer To ████5335 | MADISON CHIR00003690 |
| 07/18 | 2,150.00 | Online Transfer To ████5319 | MILLAR CHIRO00003689 |
| 07/18 | 29.11 | Funds Transfer To Acct ████5343 | I-GEN11907180000888 |
| 07/19 | 350.00 | Online Transfer To ████5351 | MADISON CHIR00004784 |
| 07/19 | 50.00 | Online Transfer To ████5343 | MADISON CHIR00004783 |
| 07/19 | 565.00 | Online Transfer To ████5319 | MILLAR CHIRO00004781 |
| 07/19 | 1,046.05 | Online Transfer To ████5319 | MILLAR CHIRO00004782 |
| 07/22 | 850.00 | Online Transfer To ████5343 | MADISON CHIR00008527 |
| 07/22 | 650.00 | Online Transfer To ████5351 | MADISON CHIR00008528 |
| 07/23 | 1,958.17 | Online Transfer To ████6335 | MADISON CHIR00003537 |
| 07/24 | 22.88 | Funds Transfer To Acct ████5351 | I-GEN119072400000877 |
| 07/25 | 100.00 | Online Transfer To ████5351 | MADISON CHIR00003828 |

Other Deductions continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/29/2019 to 07/31/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ████5327
Page 6 of 6

Business Checking Preferred Account Number: ████-5327 - continued

## Other Deductions   - continued

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 07/25 | 5,599.80 | Online Transfer To | ████5335 | MADISON CHIR00003827 |
| 07/25 | 2,150.00 | Online Transfer To | ████5319 | MILLAR CHIRO00003826 |
| 07/25 | 1,000.00 | Online Transfer To | ████5319 | MILLAR CHIRO00003825 |
| 07/25 | 461.89 | Funds Transfer To  Acct ████5343 | | I-GEN119072500000986 |
| 07/26 | 300.00 | Online Transfer To | ████5343 | MADISON CHIR00004887 |
| 07/29 | 150.00 | Online Transfer To | ████5351 | MADISON CHIR00008825 |
| 07/29 | 18.29 | Funds Transfer To  Acct ████5343 | | I-GEN119072900000713 |
| 07/29 | 49.12 | Funds Transfer To  Acct ████5351 | | I-GEN119072900000714 |
| 07/30 | 1,791.38 | Online Transfer To | ████5335 | MADISON CHIR00003794 |
| 07/30 | 350.00 | Online Transfer To | ████5343 | MADISON CHIR00003795 |
| 07/30 | 100.00 | Online Transfer To | ████5351 | MADISON CHIR00003796 |
| 07/31 | 5,642.17 | Online Transfer To | ████5335 | MADISON CHIR00004171 |
| 07/31 | 2,150.00 | Online Transfer To | ████5319 | MILLAR CHIRO00004169 |
| 07/31 | 4,900.00 | Online Transfer To | ████5319 | MILLAR CHIRO00004170 |
| 07/31 | 600.00 | Online Transfer To | ████5319 | MILLAR CHIRO00004168 |
| 07/31 | 100.00 | Online Transfer To | ████5343 | MADISON CHIR00004172 |

Member FDIC                    Equal Housing Lender

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 120 · PNC - General-5327, Period Ending 07/31/2019

|  | Jul 31, 19 |
|---|---|
| **Beginning Balance** | 2,081.05 |
| **Cleared Transactions** | |
| Checks and Payments - 78 items | -78,463.97 |
| Deposits and Credits - 56 items | 85,822.94 |
| **Total Cleared Transactions** | 7,358.97 |
| **Cleared Balance** | 9,440.02 |
| **Uncleared Transactions** | |
| Checks and Payments - 8 items | -7,531.74 |
| **Total Uncleared Transactions** | -7,531.74 |
| **Register Balance as of 07/31/2019** | 1,908.28 |
| **New Transactions** | |
| Checks and Payments - 12 items | -6,555.31 |
| Deposits and Credits - 10 items | 13,470.84 |
| **Total New Transactions** | 6,915.53 |
| **Ending Balance** | 8,823.81 |

Case 18-82075-CRJ11    Doc 104    Filed 08/16/19    Entered 08/16/19 09:32:23    Desc
Main Document      Page 27 of 42

# Business Checking Preferred



**PNC BANK**

PNC Bank

MADISON CHIROPRACTIC & NUTRITION CEN
PAYROLL
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

Moving?  Please contact your local branch

✉ Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/smallbusiness
📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## IMPORTANT INFORMATION REGARDING BUSINESS CHECKING PREFERRED ACCOUNTS

Effective August 30, 2019, PNC Bank business customers will no longer have the ability to link one or more accounts ("Sub-Accounts") to existing Business Checking Preferred accounts ("Master Accounts").  This change will not affect your existing Business Checking Preferred structure.  However, as of August 30, 2019, no new "Sub-Accounts" will be linked.  Please visit your local PNC Bank branch or contact us at 1-877-BUS-BNKG (1877-287-2654) if you have any questions.

Watch Where You Click
Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

---

## Business Checking Preferred Summary

Account number: ████-5335

Madison Chiropractic & Nutrition Cen
Payroll

Overdraft Protection Provided By:  XXXXXX5327

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 4,871.21 | 37,120.61 | 30,168.46 | 11,823.36 |
| | | | Average ledger balance | Average collected balance |
| | | | 6,647.86 | 6,647.86 |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Other Additions | 10 | 37,120.61 | Checks | 38 | 21,919.44 |
| | | | ACH Deductions | 5 | 7,372.66 |
| | | | Other Deductions | 2 | 876.36 |
| Total | 10 | 37,120.61 | Total | 45 | 30,168.46 |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/29/2019 to 07/31/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ████5335
Page 2 of 3

Business Checking Preferred Account Number: ████5335 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/29 | 4,871.21 | 07/12 | 7,954.90 | 07/23 | 7,492.18 |
| 07/01 | 4,047.54 | 07/15 | 5,184.64 | 07/24 | 5,836.06 |
| 07/02 | 5,435.70 | 07/16 | 6,773.02 | 07/25 | 11,435.86 |
| 07/03 | 4,261.92 | 07/17 | 5,105.40 | 07/26 | 9,540.49 |
| 07/05 | 5,117.88 | 07/18 | 11,415.48 | 07/29 | 5,904.21 |
| 07/08 | 4,405.34 | 07/19 | 6,617.33 | 07/30 | 7,695.59 |
| 07/09 | 6,018.22 | 07/22 | 5,534.01 | 07/31 | 11,823.36 |
| 07/10 | 4,657.48 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions



| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/02 | 1,388.16 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/05 | 4,873.63 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/09 | 1,612.88 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/12 | 5,972.22 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/16 | 1,972.12 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/18 | 6,310.08 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/23 | 1,958.17 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/25 | 5,599.80 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/30 | 1,791.38 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/31 | 5,642.17 | Online Transfer From ████5327 | MADISON CHIROPR |

### Checks and Other Deductions

#### Checks and Substitute Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01 | 2491 * | 371.50 | 074070377 | 07/15 | 2509 | 177.59 | 073676790 | 07/19 | 2522 | 1,767.90 | 070858346 |
| 07/01 | 2494 * | 437.82 | 074596017 | 07/12 | 2510 | 1,159.87 | 036730945 | 07/22 | 2523 | 431.57 | 073258371 |
| 07/01 | 2497 * | 14.35 | 074826549 | 07/12 | 2511 | 345.11 | 071321696 | 07/19 | 2524 | 732.90 | 070301835 |
| 07/05 | 2498 | 472.62 | 070798930 | 07/15 | 2512 | 1,767.88 | 073676791 | 07/19 | 2525 | 436.92 | 033931041 |
| 07/08 | 2499 | 285.52 | 073225876 | 07/15 | 2513 | 329.44 | 073676980 | 07/29 | 2527 * | 462.26 | 072218764 |
| 07/05 | 2500 | 177.60 | 071212008 | 07/12 | 2514 | 732.90 | 070787245 | 07/26 | 2528 | 262.83 | 077847612 |
| 07/05 | 2502 * | 429.73 | 070806012 | 07/23 | 2515 | 436.92 | 036730943 | 07/29 | 2529 | 177.60 | 072601871 |
| 07/05 | 2503 | 1,767.89 | 071212007 | 07/22 | 2516 | 196.35 | 073258362 | 07/26 | 2530 | 977.78 | 037697297 |
| 07/08 | 2504 | 427.02 | 073781819 | 07/19 | 2517 | 387.92 | 070592147 | 07/29 | 2531 | 217.84 | 070295819 |
| 07/05 | 2505 | 732.91 | 071393959 | 07/22 | 2518 | 455.40 | 073430560 | 07/29 | 2532 | 1,767.89 | 072601872 |
| 07/05 | 2506 | 436.92 | 033025962 | 07/19 | 2519 | 177.59 | 070858345 | 07/29 | 2533 | 352.17 | 072601711 |
| 07/15 | 2507 | 495.35 | 073704660 | 07/19 | 2520 | 977.78 | 033931043 | 07/26 | 2534 | 436.92 | 037697294 |
| 07/16 | 2508 | 383.74 | 075399270 | 07/19 | 2521 | 317.14 | 071010436 | | | | |

#### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/03 | 1,173.78 | Corporate ACH Usataxpymt IRS 270958451783239 | 00019184009604751 |
| 07/10 | 1,360.74 | Corporate ACH Usataxpymt IRS 270959102651301 | 00019191009512507 |
| 07/17 | 1,667.62 | Corporate ACH Usataxpymt IRS 270959824662876 | 00019198005285634 |
| 07/24 | 1,656.12 | Corporate ACH Usataxpymt IRS 270960573898246 | 00019205008714896 |
| 07/31 | 1,514.40 | Corporate ACH Usataxpymt IRS 270961213887994 | 00019212004005583 |

#### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|

Other Deductions continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Preferred Account Number: ████5335 - continued

## Other Deductions    *- continued*

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 07/29 | 108.60 | Online Transfer To | ████5319 | MILLAR CHIRO00008826 |
| 07/29 | 767.76 | Online Transfer To | ████5319 | MILLAR CHIRO00008827 |

Member FDIC                     Equal Housing Lender

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 121 · PNC - Payroll - 5335, Period Ending 07/31/2019

|  | Jul 31, 19 |
|---|---|
| **Beginning Balance** | 4,871.21 |
| **Cleared Transactions** | |
| Checks and Payments - 45 items | -30,168.46 |
| Deposits and Credits - 10 items | 37,120.61 |
| **Total Cleared Transactions** | 6,952.15 |
| **Cleared Balance** | 11,823.36 |
| **Uncleared Transactions** | |
| Checks and Payments - 4 items | -4,165.31 |
| **Total Uncleared Transactions** | -4,165.31 |
| **Register Balance as of 07/31/2019** | 7,658.05 |
| **New Transactions** | |
| Checks and Payments - 20 items | -13,267.54 |
| Deposits and Credits - 1 item | 1,478.86 |
| **Total New Transactions** | -11,788.68 |
| **Ending Balance** | -4,130.63 |

Page 1

# Business Checking

**PNC BANK**

PNC Bank

MADISON CHIROPRACTIC & NUTRITION CEN
DEBIT CARD - WOLBOM
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/smallbusiness
📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Watch Where You Click

Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

## Business Checking Summary

Madison Chiropractic & Nutrition Cen
Debit Card - Wolbom

Account number: ████5351

Overdraft Protection Provided By: XXXXXX5327

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 300.00 | 2,040.40 | 2,287.25 | 53.15 |
| | | | Average ledger balance | Average collected balance |
| | | | 106.56 | 106.56 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 14 | 2,040.40 |
| Total | 14 | 2,040.40 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 28 | 2,272.26 |
| ATM/Misc. Debit Card Transactions | 1 | 4.99 |
| Service Charges and Fees | 1 | 10.00 |
| Total | 30 | 2,287.25 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/29 | 300.00 | 07/02 | 96.67 | 07/05 | 53.36 |
| 07/01 | 46.67 | 07/03 | 59.51 | 07/08 | 234.34 |

Daily Balance continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/29/2019 to 07/31/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ████-5351
Page 2 of 3

Business Checking Account Number: ████-5351 - continued

## Daily Balance - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 07/09 | 96.84 | 07/17 | 59.50 | 07/25 | 100.00 |
| 07/10 | 45.24 | 07/19 | 409.50 | 07/29 | .00 |
| 07/12 | .05 | 07/22 | 127.42 | 07/30 | 100.00 |
| 07/15 | .88 | 07/23 | 43.44 | 07/31 | 53.15 |
| 07/16 | .00 | 07/24 | .00 | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 07/02 | 50.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/05 | 115.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/08 | 200.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/15 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/16 | 50.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/16 | 3.40 | Funds Transfer From Acct ████5327 | I-GEN119071600008270 |
| 07/17 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/19 | 350.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/22 | 650.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/24 | 22.88 | Funds Transfer From Acct ████5327 | I-GEN119072400008372 |
| 07/25 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/29 | 150.00 | Online Transfer From ████5327 | MADISON CHIROPR |
| 07/29 | 49.12 | Funds Transfer From Acct ████5327 | I-GEN119072900002150 |
| 07/30 | 100.00 | Online Transfer From ████5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 07/01 | 202.09 | 7219 Debit Card Purchase Chirotouch  619-545004 | 7157587007948721918I |
| 07/01 | 41.24 | 7219 Debit Card Purchase Mapco 7512  Madison Al | 6704187007948721918Z |
| 07/03 | 37.16 | 7219 Debit Card Purchase Banks Industries Huntsville  Al | 3382687007948721918A |
| 07/05 | 51.60 | 7219 Debit Card Purchase Zoes Kitchen Huntsville  Al | 6810387007948721918S |
| 07/05 | 69.55 | 7219 Debit Card Purchase Chevron 0372091  Madis | 8364287007948721918G |
| 07/08 | 19.02 | 7219 Debit Card Purchase Kroger #677  Huntsvill | 1245087007948721918B |
| 07/09 | 137.50 | 7219 Debit Card Purchase Lhasa Oms  781-3401071 | 8861587007948721919O |
| 07/10 | 51.60 | 7219 Debit Card Purchase Teriyaki Madness Madison Al | 3794487007948721919I |
| 07/12 | 45.19 | 7219 Debit Card Purchase Mapco 7512  Madison Al | 1081287007948721919E |
| 07/15 | 69.74 | 7219 Debit Card Purchase Payless #3  Madison Al | 0159187007948721919S |
| 07/15 | 7.37 | 7219 Debit Card Purchase The Home Depot #0803 Huntsville  Al | 2282687007948721919G |
| 07/15 | 22.06 | 9645 Debit Card Purchase Kroger #677  Huntsvill | 9471287003996964519S |
| 07/16 | 54.28 | 7219 Debit Card Purchase Jiffy Food Store 1 Athens  Al | 3481587007948721919J |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/29/2019 to 07/31/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number ███████-5351
Page 3 of 3

Business Checking Account Number: ████5351 - continued

## Debit Card Purchases — - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/17 | 40.50 | 9645 Debit Card Purchase Zoes Kitchen Huntsvill Al | 32079870039969645198 |
| 07/22 | 240.53 | 7219 Debit Card Purchase Meyerdc 800-4724221 O | 83945870079487219202 |
| 07/22 | 139.76 | 7219 Debit Card Purchase In *Promed Speciatties 215-9380200 PA | 83944870079487219202 |
| 07/22 | 119.50 | 7219 Debit Card Purchase Chirotouch 619-545004 | 83943870079487219202 |
| 07/22 | 27.75 | 7219 Debit Card Purchase Payless #3 Madison Al | 92775870079487219203 |
| 07/22 | 167.54 | 7219 Debit Card Purchase Chirotouch 619-545004 | 92776870079487219203 |
| 07/22 | 237.00 | 7219 Debit Card Purchase Sequoia Education Syst 864-9057605 Sc | 92774870079487219203 |
| 07/23 | 64.96 | 9645 Debit Card Purchase Jersey Mikes Online Or 800-3217676 NJ | 45723870039969645204 |
| 07/23 | 19.02 | 9645 Debit Card Purchase Kroger #677 Huntsvill | 45722870039969645204 |
| 07/24 | 66.32 | 7219 Debit Card Purchase Mapco 7504 Huntsville | 20356870079487219205 |
| 07/29 | 4.32 | 9645 Debit Card Purchase The Home Depot #0803 Huntsville Al | 04160870039969645209 |
| 07/29 | 42.57 | 7219 Debit Card Purchase Mapco 7512 Madison Al | 11098870079487219209 |
| 07/29 | 55.15 | 7219 Debit Card Purchase Chevron 0210804 Madis | 11099870079487219209 |
| 07/29 | 192.09 | 7219 Debit Card Purchase Chirotouch 619-545004 | 51776870079487219210 |
| 07/31 | 46.85 | 7219 Debit Card Purchase Steak Out #3 Huntsville Al | 47409870079487219212 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/29 | 4.99 | 9645 Recurring Debit Card Pandora*Internet Radi Pdora.Com/B Ca | 04161870039969645209 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 10.00 | Service Charge Period Ending 06/28/2019 | |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 08/01/2019 and will appear on your next statement as a single line item entitled Service Charge Period Ending 07/31/2019.

| Description | Volume | Amount |
|---|---|---|
| Account Maintenance Charge | 1 | 10.00 |
| Total For Services Used This Period | | 10.00 |
| Total Service Charge | | 10.00 |

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 123 · PNC - Dr. Justin - DC 5351, Period Ending 07/31/2019

|  | Jul 31, 19 |
|---|---|
| Beginning Balance | 300.00 |
| **Cleared Transactions** | |
| Checks and Payments - 30 items | -2,287.25 |
| Deposits and Credits - 14 items | 2,040.40 |
| **Total Cleared Transactions** | -246.85 |
| **Cleared Balance** | 53.15 |
| **Register Balance as of 07/31/2019** | 53.15 |
| **New Transactions** | |
| Checks and Payments - 3 items | -73.90 |
| Deposits and Credits - 2 items | 120.75 |
| **Total New Transactions** | 46.85 |
| **Ending Balance** | 100.00 |

Case 18-82075-CRJ11   Doc 104   Filed 08/16/19   Entered 08/16/19 09:32:23   Desc
Main Document      Page 35 of 42

# Business Checking

 **PNC BANK**

PNC Bank

For the Period 06/29/2019 to 07/31/2019

Primary Account Number: ██████5343
Page 1 of 4
Number of enclosures: 0

MADISON CHIROPRACTIC & NUTRITION
CEN
DEBIT CARD - MILLAR
1908 SLAUGHTER RD
MADISON AL 35758-8619

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

Moving?  Please contact your local branch

✉ Write to: Customer Service
   PO Box 609
   Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/smallbusiness
📞 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

---

## Watch Where You Click

Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

---

## Business Checking Summary

Madison Chiropractic & Nutrition Cen
Debit Card - Millar

Account number: ██████5343

Overdraft Protection Provided By:  XXXXXX5327

---

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 16.71 | 4,522.31 | 4,149.28 | 389.74 |
| | | Average ledger balance | Average collected balance | |
| | | 146.95 | 146.95 | |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 19 | 4,522.31 |
| Total | 19 | 4,522.31 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 42 | 3,814.28 |
| ATM/Misc. Debit Card Transactions | 1 | 85.00 |
| Service Charges and Fees | 1 | 10.00 |
| Other Deductions | 1 | 240.00 |
| Total | 45 | 4,149.28 |

---

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/29 | 16.71 | 07/01 | 31.71 | 07/02 | 306.96 |

Daily Balance continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/29/2019 to 07/31/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number ████-5343
Page 2 of 4

Business Checking Account Number ████-5343 - continued

## Daily Balance - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 07/05 | 122.96 | 07/15 | 4.77 | 07/25 | 500.00 |
| 07/08 | 74.85 | 07/16 | 506.35 | 07/26 | 300.00 |
| 07/09 | 129.70 | 07/17 | 100.00 | 07/29 | 61.69 |
| 07/10 | 95.26 | 07/18 | 26.65 | 07/30 | 391.68 |
| 07/11 | 42.18 | 07/19 | 10.27 | 07/31 | 389.74 |
| 07/12 | 31.30 | 07/22 | 48.99 | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|-------------|--------|------------------------|---|------------------|
| 07/01 | 25.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/02 | 299.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/05 | 200.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/08 | 650.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/09 | 100.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/15 | 240.00 | Online Transfer From | █████5319 | MADISON CHIROPR |
| 07/15 | 2.67 | Funds Transfer From Acct | █████5327 | I-GEN119071500008822 |
| 07/16 | 240.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/16 | 100.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/16 | 406.35 | Funds Transfer From Acct | █████5327 | I-GEN119071600008268 |
| 07/17 | 100.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/18 | 29.11 | Funds Transfer From Acct | █████5327 | I-GEN119071800008789 |
| 07/19 | 50.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/22 | 850.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/25 | 461.89 | Funds Transfer From Acct | █████5327 | I-GEN119072500008403 |
| 07/26 | 300.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/29 | 18.29 | Funds Transfer From Acct | █████5327 | I-GEN119072900002148 |
| 07/30 | 350.00 | Online Transfer From | █████5327 | MADISON CHIROPR |
| 07/31 | 100.00 | Online Transfer From | █████5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 07/02 | 23.75 | 6462 Debit Card Purchase Amazon.Com*Mh8Vv2101 A Amzn.Com/Bi 'Wa | 10205870066726462183 |
| 07/05 | 299.00 | 6462 Debit Card Purchase Demandforce Inc 800-2469853 Ca | 66831870066726462185 |
| 07/08 | 13.25 | 6462 Debit Card Purchase Jack's #182 Cullman A | 10825870066726462188 |
| 07/08 | 54.36 | 7095 Debit Card Purchase Cracker Barrel #51 Cul Cullman Al | 04843870025757095188 |
| 07/08 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 10826870066726462188 |
| 07/08 | 41.19 | 7095 Debit Card Purchase Chick-Fil-A #01041 Huntsville Al | 16938870025757095189 |
| 07/08 | 54.06 | 7095 Debit Card Purchase Grubsouth 256-7310321 | 16985870025757095189 |

Debit Card Purchases continued on next page

# Business Checking

🖳 For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Account Number: ████5343 - continued

## Debit Card Purchases  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/08 | 35.25 | 7095 Debit Card Purchase Mapco 7510  Huntsville | 16984870025757095189 |
| 07/09 | 37.50 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 83954870025757095190 |
| 07/09 | 7.65 | 6462 Debit Card Purchase McDonald's F6873 Madison Al | 87542870066726462190 |
| 07/10 | 34.44 | 6462 Debit Card Purchase Shell Oil 57544335904 Cullman Al | 36662870066726462191 |
| 07/11 | 53.08 | 6462 Debit Card Purchase Olive Garden Huntsville  Al | 10103870066726462192 |
| 07/12 | 10.88 | 6462 Debit Card Purchase Burger King #9306 Madison Al | 09652870066726462193 |
| 07/15 | 104.32 | 6462 Debit Card Purchase Texas Roadhouse #2394 Huntsville  Al | 99424870066726462195 |
| 07/15 | 42.19 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 92228870025757095195 |
| 07/15 | 56.51 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 92227870025757095195 |
| 07/15 | 41.58 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 18793870025757095196 |
| 07/15 | 24.60 | 6462 Debit Card Purchase Popeyes #11716 Huntsville  Al | 21918870066726462196 |
| 07/16 | 4.77 | 6462 Debit Card Purchase Dairy Queen #41725 Madison Al | 33706870066726462197 |
| 07/17 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 34920870066726462198 |
| 07/17 | 6.35 | 6462 Debit Card Purchase McDonald's F6873 Madison Al | 34919870066726462198 |
| 07/18 | 58.92 | 7095 Debit Card Purchase Steak Out #3 Huntsville  Al | 15325870025757095199 |
| 07/18 | 43.54 | 7095 Debit Card Purchase Shell Oil 57526818406 Huntsville  Al | 15324870025757095199 |
| 07/19 | 18.51 | 7095 Debit Card Purchase Stapls7214178221000002 877-8267755 Ga | 93338870025757095200 |
| 07/19 | 39.73 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 93337870025757095200 |
| 07/19 | 8.14 | 6462 Debit Card Purchase McDonald's F6873 Madison Al | 97372870066726462200 |
| 07/22 | 47.13 | 6462 Debit Card Purchase Ihop 4455  Huntsville | 81852870066726462202 |
| 07/22 | 99.00 | 6462 Debit Card Purchase Waymark Premiere Httpswww.Wa Mi | 81851870066726462202 |
| 07/22 | 39.73 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 74519870025757095202 |
| 07/22 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 91809870066726462203 |
| 07/22 | 125.42 | 6462 Debit Card Purchase Golden Corral - Huntsville  Al | 91808870066726462203 |
| 07/25 | 10.88 | 6462 Debit Card Purchase Burger King #2297 Huntsville  Al | 09007870066726462206 |
| 07/26 | 500.00 | 6462 Debit Card Purchase Google*Ads6406365272 Internet Ca | 00636870066726462207 |
| 07/29 | 206.14 | 6462 Debit Card Purchase Las Trojas Cantina - M Madison Al | 08940870066726462209 |
| 07/29 | 7.94 | 6462 Debit Card Purchase Hardees 1500564 Huntsville  Al | 08939870066726462209 |

Debit Card Purchases continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/29/2019 to 07/31/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number ████ 5343
Page 4 of 4

Business Checking Account Number ████ 5343 - continued

## Debit Card Purchases  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/29 | 25.57 | 6462 Debit Card Purchase Hardees 1505749 Huntsville Al | 50780870066726462210 |
| 07/29 | 2.71 | 6462 Debit Card Purchase Marathon Petro256909 Huntsville Al | 50779870066726462210 |
| 07/29 | 14.24 | 6462 Debit Card Purchase McDonald's F4629 Huntsville Al | 50781870066726462210 |
| 07/30 | 20.01 | 6462 Debit Card Purchase Marathon Petro256909 Huntsville Al | 79055870066726462211 |
| 07/31 | 40.07 | 7095 Debit Card Purchase Jimmy Johns - 2787 - E 217-3905242 Al | 41921870025757095212 |
| 07/31 | 26.85 | 6462 Debit Card Purchase Tender's Madison Al | 46173870066726462212 |
| 07/31 | 35.02 | 6462 Debit Card Purchase Marathon Petro170464 Huntsville Al | 46174870066726462212 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/05 | 85.00 | 7095 Recurring Debit Card Safe Mini Storage-Sto 256-7133636 Al | 79897870025757095186 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 10.00 | Service Charge Period Ending 06/28/2019 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/16 | 240.00 | Online Transfer To ████ 5319 | MILLAR CHIRO00003897 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 08/01/2019 and will appear on your next statement as a single line item entitled Service Charge Period Ending 07/31/2019.

| Description | Volume | Amount |
|---|---|---|
| Account Maintenance Charge | 1 | 10.00 |
| Total For Services Used This Period | | 10.00 |
| Total Service Charge | | 10.00 |

Member FDIC

⌂ Equal Housing Lender

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 122 · PNC - Dr. Greg - DC 5343, Period Ending 07/31/2019

|  | Jul 31, 19 |  |
|---|---|---|
| Beginning Balance |  | 16.71 |
| Cleared Transactions |  |  |
| Checks and Payments - 45 items | -4,149.28 |  |
| Deposits and Credits - 19 items | 4,522.31 |  |
| Total Cleared Transactions | 373.03 |  |
| Cleared Balance |  | 389.74 |
| Register Balance as of 07/31/2019 |  | 389.74 |
| New Transactions |  |  |
| Checks and Payments - 11 items | -654.91 |  |
| Deposits and Credits - 4 items | 661.58 |  |
| Total New Transactions | 6.67 |  |
| Ending Balance |  | 396.41 |

Case 18-82075-CRJ11    Doc 104    Filed 08/16/19    Entered 08/16/19 09:32:23    Desc
Main Document    Page 40 of 42

```
RENASANT BANK                          STATEMENT OF ACCOUNT
211 LEE STREET NE           JUNE 30, 2019: LAST STATEMENT
DECATUR AL 35601            JULY 31, 2019: THIS STATEMENT
                               PAGE 1 OF 1           6646
```



```
                           DIRECT INQUIRIES TO:
                           877 367-5371

   MADISON CHIROPRACTIC & NUTRITION CENTER    RENASANT BANK
   PO BOX 21157                               211 LEE STREET NE
   HUNTSVILLE AL 35813-5157                   DECATUR AL 35601


                                                              0
```

```
******************        BUSINESS CHECKING - SUMMARY        ******************

ACCOUNT NUMBER              6646     PREVIOUS BALANCE              $29.06
AVG COLLECTED BALANCE     190.00     ADDITIONS          +         898.56
INTEREST EARNED YEAR TO DATE 0.00    SUBTRACTIONS       -         921.82
                                     INTEREST EARNED    +           0.00
                                     ENDING BALANCE                 $5.80

******************************** OTHER DEBITS ********************************

DATE     DESCRIPTION                                          SUBTRACTIONS
         ...................
07-16  #WITHDRAWAL                                                 -243.41
         MILLAR CHIROPRA ACH
         190716
07-17  #CASH MGMT TRSFR DR                                        -150.00
         REF 1980917L FUNDS TRANSFER TO
         DEP 6111010702 FROM
07-30  #DEPOSIT RETURN ITEM                                       -243.41
         RETURN ITEM C
07-30  #DIRECT S/C                                                 -10.00
         DEPOSIT RETURN ITM
07-31  #CASH MGMT TRSFR DR                                        -275.00
         REF 2121134L FUNDS TRANSFER TO
         DEP 6111010702 FROM

******************************** CREDITS ********************************

DATE     DESCRIPTION                                            ADDITIONS
         ...................
07-16  #DIRECT DEPOSIT                                             411.74
         MILLAR CHIROPRA ACH
         190716
07-17  #DEPOSIT                                                    243.41
         ACH RETURN 07/16/2019
         LOPEZ-ORTEGAJCON R03
         UNABLE TO LOCATE
07-25  #DIRECT DEPOSIT                                             243.41
         MILLAR CHIROPRA ACH
         190725
```

|                           | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---------------------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES      | $0.00                 | $0.00              |
| TOTAL RETURNED ITEM FEES  | $0.00                 | $0.00              |



Case 18-82075-CRJ11   Doc 104   Filed 08/16/19   Entered 08/16/19 09:32:23   Desc
Main Document     Page 41 of 42

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 111 · General-6646-Renasant Bank, Period Ending 07/31/2019

|  | Jul 31, 19 |
|---|---|
| **Beginning Balance** | 29.06 |
| **Cleared Transactions** | |
| Checks and Payments - 5 items | -921.82 |
| Deposits and Credits - 3 items | 898.56 |
| **Total Cleared Transactions** | -23.26 |
| **Cleared Balance** | 5.80 |
| **Register Balance as of 07/31/2019** | 5.80 |
| **Ending Balance** | 5.80 |

Case 18-82075-CRJ11    Doc 104    Filed 08/16/19    Entered 08/16/19 09:32:23    Desc
Main Document      Page 42 of 42