## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition  CASE NO. : 18-82075-CRJ-11   MONTH ENDING: 8/31/19
Center, LLC

**Operating reports are to be filed monthly, in duplicate, with the
Bankruptcy Clerk's Office by the 15th of each month**

## BUSINESS DEBTOR'S AFFIRMATIONS

1.  YES _X_ NO_____  All post petition business taxes have been paid/deposited and the deposit
    slips are attached.

    YES_____ NO _X_  All post petition individual taxes have been paid and the deposit slips are
    attached.     N/A for LLC

    **If you answered "No" to the above, list the types of taxes that are now due and owing.**

| TYPE OF TAX | AMOUNT |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

2.  YES _X_ NO_____  Adequate insurance on all assets/property including fire, theft, liability, collision
    and casualty and workman's compensation (if applicable) is currently in full force
    and effect.

    If no, enter:     TYPE_____not in force.

                      TYPE_____not in force.

3.  YES_____ NO _X_  New books and records were opened and are being maintained daily.

4.  YES _X_ NO_____  Copies of <u>all</u> banks statements and reconciliations are attached .

5.  YES _X_ NO_____  I have otherwise complied with all requirements of the Chapter 11
    Operating Order.

6.  YES_____ NO_X_  All financial statements filed with the Bankruptcy Clerk's Office are
    prepared in accordance with generally accepted accounting principles.

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.**

DATE_9/12/19_____                    _____
                                        RESPONSIBLE PARTY

Phone No._____

**Bankruptcy Administrator Form - Business BA-01**

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC    CASE NO. : 18-82075-CRJ-11    MONTH ENDING: 8/31/19

### Attach Business Forms BA-02(A-D)
## BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | -Accrual  (Circle One)  -Cash |

| | | | CASH BASIS |
|---|---|---|---|
| CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month. | 1. | REVENUE FROM TOTAL SALES | $ 73,528 |
| A.   CASH ON HAND (Beginning) 21,269 | 2. | LESS COST OF THOSE SALES (Cost of materials, Labor, etc.) | 0.00 |
| B.   RECONCILED REGISTER BALANCE RECEIPTS: | | | |
| Accounts Receivable from Form BA-02(A)-Line II(C)   26,060 | 3. | EQUALS GROSS PROFIT (1 minus 2) | 73,528 |
| Cash Sales   47,468 | 4. | LESS OPERATING EXPENSES | 81,685 |
| Loan Proceeds from_____ | 5. | EQUALS NET PROFIT OPERATIONS (3 minus 4) | -8,157 |
| Sale of Property (Not in ordinary course of business) _____ | 6. | NON-OPERATING INCOME/EXPENSES (LIST SPECIFIC INCOME/EXPENSES) | |
| Other  PR Liab Timing  -4,779 | | | |
| _____ | | | |
| C.   TOTAL RECEIPTS   68,748 (Total of B) | | | |
| D.   BUSINESS DISBURSEMENTS FROM FORM BA-02(B)   81,685 | | | |
| E.   SURPLUS OR DEFICIT   -12,937 (C minus D) | 7.   EQUALS NET PROFIT OR NET LOSS (5 plus or minus 6) | | $ -8,157 |
| F.   CASH ON HAND (End)   8,332 (A plus E) | *Please itemize Cost of Sales and Expenses on a separate sheet of paper.* | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 9/12/19

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition   CASE NO.: 18-82075-CRJ-11    MONTH ENDING: 8/31/19
Center, LLC

### Attach to Business Form BA-02
# BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.   **NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH.** (Check if true)

II.   **COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.**

    A.   Amount collected this month on accounts
        receivable charged and paid this month.          $ 0.00

    B.   Amount collected this month on accounts
        receivable charged in prior months
        and paid this month.                              $_____

    C.   TOTAL collected this month on accounts
        receivable.                                       $_____

III.  **PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:**

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
| BCBS | $ 32,019 | | | | $ |
| Major Medical | 3,133 | | | | |
| Medicare | 5,883 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | $ 41,035 | | | | $ 41,035 |

I **CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.**

DATE 9/12/19 _____

_____
RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(A)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition   CASE NO. : 18-82075-CRJ-11   MONTH ENDING: 8/31/19
Center, LLC

## BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

ACCOUNTING FEES...................................................$_____
ADVERTISING......................................................._____
AUTOMOBILES/VEHICLES (repairs & maintenance)......................_____
COMMISSIONS/CONTRACT LABOR........................................_____
INSURANCE (TOTAL)................................................._____
   AUTO                    $_____
   LIABILITY                 _____
   LIFE                      _____
   MEDICAL                   _____          See internally prepared financial
   CASUALTY                  _____          statements appended to report.
   FIRE & THEFT              _____
   WORKMAN'S COMP.           _____
   OTHER _____     _____
INTEREST PAID....................................................._____
INVENTORY PURCHASED..............................................._____
LEGAL FEES......................................................._____
POSTAGE..........................................................._____
RENT/LEASE PAYMENTS ON REAL ESTATE................................_____
REPAIRS & MAINTENANCE............................................._____
SALARIES/WAGES PAID..............................................._____
SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)]......................._____
SUPPLIES (TOTAL).................................................._____
   OFFICE                  $_____
   OPERATING                 _____
TRAVEL & ENTERTAINMENT............................................_____
TAXES [TOTAL OF ALL TAXES FROM BA-02(D)].........................._____
UNSECURED LOAN PAYMENTS..........................................._____
UTILITIES (TOTAL)................................................._____
   ELECTRICITY             $_____
   GAS                       _____
   TELEPHONE                 _____
   WATER                     _____
   OTHER _____     _____

OTHER BUSINESS DISBURSEMENTS     _____
(Specify)                                             $_____

TOTAL BUSINESS DISBURSEMENTS.........................$_____

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE 9/12/19                        _____
                                    RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(B)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition CASE NO.: 18-82075-CRJ-11  MONTH ENDING: 8/31/19
Center, LLC

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

# *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1. _____ Secured loan payments as described below have been paid this month
(Check, if true.)

2. _____ No secured loan payments have been paid during this month.
(Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| | | | | | |
| No secured Creditors | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND
BELIEF.

DATE___9/12/19_____          _____
                                        RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC    CASE NO.: 18-82075-CRJ-11    MONTH ENDING: 8/31/19

### Attach to Business Form BA-02
## BUSINESS DEBTOR'S TAX PAYMENTS

### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| 8/2/19 | 5,622.11 | 1,253.42 | "PAID" | | |
| 8/9/19 | 6,431.98 | 1,412.32 | "PAID" | | |
| 8/16/19 | 6,562.17 | 1,480.26 | "PAID" | | |
| 8/23/19 | 7,254.73 | 1,636.18 | "PAID" | | |
| 07/31/19 | | | | 3,083.05 | |
| TOTAL | 25,870.99 | 5,782.18 | | 3,083.05 | |

### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| 07/31/19 | | | | 281.82 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | 281.82 |

### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE   9/12/19

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(D)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition Center, LLC    CASE NO.: 18-82075-CRJ-11    MONTH ENDING: 8/31/19

## BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Renasant | ██████6646 Checking | 2.54 | 04/30/19 | Pre |
| PNC | ██████5327 Checking | 3,388.53 | 04/30/19 | Pre |
| PNC | ██████5335 Checking | 4,941.28 | 04/30/19 | Pre |
| | | | | |

## GROSS PAYROLL
### (Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1 (Name) Dr. Gregory Millar | $ | 2,400.00 |
| Officer #2 (Name) | $ | |
| Other Officer (Name) | $ | |
| Employees (Number) 8 | $ | |
| Employees (Relatives) | $ | |
| Name | $ | |
| Name | $ | |

## INVENTORY (IF APPLICABLE)

| | | |
|---|---|---|
| Inventory - Beginning of Month (COST) | $ | 0.00 |
| Inventory - Purchased this Month - CASH | $ | 0.00 |
| Inventory - Purchased this Month - CREDIT | $ | 0.00 |
| Inventory - End of Month (COST) | $ | 0.00 |

## PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

X A. No payments on pre-petition debts have been made this month.
___ B. The following payments have been made this month to unsecured creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 9/12/19

RESPONSIBLE PARTY

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition  CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 8/31/19
Center, LLC

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____ A.  All operating expenses since the beginning of this case have been paid.  Therefore there are no post-petition accounts payable.

**\*\* OR \*\***

__X__ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| | | $ | $ | $ | $ |
| See attached "bill pay Sheet | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | | $ | $ | $ | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE __9/12/19__

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-03(A)**

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition  CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 8/31/19
Center, LLC

### File for Each Quarter
## BUSINESS DEBTOR'S BALANCE SHEET

### I.  ASSETS

| | | |
|---|---|---|
| Current: | Cash | $_____ |
| | Inventory | $_____ |
| | Accounts Receivable | $_____ |
| | Other | $_____ |
| | Total Current Assets        (a) | $_____ |
| | | |
| Fixed: | Property & Equipment | $_____ |
| | Accumulated Depreciation | $< _____ > |
| | Other | $_____ |
| | Total Fixed Assets          (b) | $_____ |
| | | |
| Total Assets | (a + b) = (c) | $_____ |

### II. LIABILITIES

SEE ATTACHED CASH-BASIS BALANCE SHEET

| | | |
|---|---|---|
| Current: | Post Chapter 11 Payables | $_____ |
| | Taxes Payable | $_____ |
| | Accrued Professional Fees | $_____ |
| | Accrued Expenses | $_____ |
| | Notes Payable | $_____ |
| | Current Portion Long Term Debt | $_____ |
| | Other | $_____ |
| | Total Current Liabilities (d) | $_____ |
| | | |
| Long Term Debt: | Pre-Chapter 11 Payables | $_____ |
| | Notes & Loans Payable | $_____ |
| | Less Current Portion | $< _____ > |
| | Other | $_____ |
| | Total Long Term Debt     (e) | $_____ |
| Total Liabilities | (d + e) = (f) | $_____ |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | | |
|---|---|---|
| | Capital Stock          (g) | $_____ |
| | Retained Earnings (Deficit)(h) | $_____ |
| | Current Surplus (Deficit) (i) | $_____ |
| Total Liabilities & Stockholder | | |
| Equity/Net Worth | (f) + (g) + (h) + (i) | $_____ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE  9/12/19

_____
RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Madison Chiropractic & Nutrition CASE NO.: 18-82075-CRJ-11   MONTH ENDING: 8/31/19
Center, LLC

### File for Each Quarter
### by the 15th of the Month Following the End of the Quarter

## BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT

```
TOTAL REVENUE (SALES)                      (a)   $_____
  Cost of Sales:
              Materials              $_____
              Labor                 $_____
              Purchased Services    $_____
    Total Cost of Sales                    (b)   $_____
    Gross Profit                (a - b) = (c)   $_____
                        SEE ATTACHED CASH-BASIS INCOME STATEMENT FOR QUARTER
OPERATING EXPENSES        ENDED
              Management Salary                  $_____
              Other Salary Expense               $_____
              Payroll Expenses                   $_____
              Outside Services & Contractors     $_____
              Supplies (office & operating)      $_____
              Repairs & Maintenance              $_____
              Advertising                        $_____
              Auto Expense                       $_____
              Delivery                           $_____
              Accounting & Legal                 $_____
              Rent                               $_____
              Telephone                          $_____
              Travel & Entertainment             $_____
              Utilities                          $_____
              Insurance                          $_____
              Taxes real estate, property, etc.) $_____
              Interest                           $_____
              Depreciation                       $_____
              Other Operating Expenses (describe)$_____
    _____             $_____
    _____             $_____
    Total Operating Expenses:              (d)   $_____

    Net Profit/(Loss) from Operations (c - d)=(e) $_____

    Non-Operating Income/Expenses  $_____
    _____ $_____
                                     $_____
    Total                            (f)   $_____

    Net Profit/(Loss)              (e - f)  $_____
```

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE  9/12/19 _____        _____
                                      RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-04**

# Madison Chiropractic & Nutrition Center, LLC
## Profit & Loss
### August 2019

|  | Aug 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 551 · Patient Fees | 47,467.84 |
| 552 · Insurance Payments | 26,059.84 |
| **Total Income** | 73,527.68 |
| **Gross Profit** | 73,527.68 |
| **Expense** | |
| 330 · Sales Tax | 2.84 |
| 800 · Management Fees Paid | 2,265.00 |
| 806 · Auto & Truck Expense | 1,994.44 |
| 810 · Bank Fees | 1,195.21 |
| 812 · Admin & Billing Services | 11,789.88 |
| 818 · Contributions | 400.00 |
| 831 · Insurance | |
| 833 · Health Insurance | 486.00 |
| 837 · Malpractice Insurance | 577.00 |
| **Total 831 · Insurance** | 1,063.00 |
| 840 · Meals & Entertainment - Company | 2,119.22 |
| 841 · Meals & Entertainment-Personal | 141.48 |
| 845 · Marketing Expense | 11,969.29 |
| 851 · Office Expense | 2,229.44 |
| 856 · Professional Development | 80.00 |
| 865 · Rent | 5,725.00 |
| 874 · Repairs & Maintenance | 1,371.00 |
| 880 · Payroll Expenses | |
| 881 · Salaries & Wages | 32,485.78 |
| 887 · Payroll Taxes | 2,520.30 |
| **Total 880 · Payroll Expenses** | 35,006.08 |
| 894 · Taxes & Licenses | 1,871.74 |
| 902 · Telephone | 1,840.82 |
| 907 · Utilities | 620.47 |
| **Total Expense** | 81,684.91 |
| **Net Ordinary Income** | -8,157.23 |
| **Net Income** | -8,157.23 |

Case 18-82075-CRJ11    Doc 105    Filed 09/18/19    Entered 09/18/19 11:04:43    Desc
Main Document      Page 11 of 43

# Madison Chiropractic & Nutrition Center, LLC
## Profit & Loss
### June through August 2019

|  | Jun - Aug 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 500 · Management Fees Received | 150.00 |
| 551 · Patient Fees | 145,954.11 |
| 552 · Insurance Payments | 72,991.30 |
| **Total Income** | 219,095.41 |
| **Gross Profit** | 219,095.41 |
| **Expense** | |
| 330 · Sales Tax | 2.84 |
| 800 · Management Fees Paid | 3,490.00 |
| 801 · Accounting & Legal | 1,625.00 |
| 806 · Auto & Truck Expense | 4,696.59 |
| 810 · Bank Fees | 3,060.39 |
| 812 · Admin & Billing Services | 31,040.60 |
| 817 · Contract Labor | 2,555.50 |
| 818 · Contributions | 1,200.00 |
| 831 · Insurance | |
| 833 · Health Insurance | 869.88 |
| 837 · Malpractice Insurance | 577.00 |
| 838 · Worker's Compensation Insurance | 267.75 |
| **Total 831 · Insurance** | 1,714.63 |
| 840 · Meals & Entertainment - Company | 5,043.31 |
| 841 · Meals & Entertainment-Personal | 589.57 |
| 845 · Marketing Expense | 37,772.67 |
| 851 · Office Expense | 5,649.97 |
| 856 · Professional Development | 554.00 |
| 864 · Refund Expense | 2,145.00 |
| 865 · Rent | 11,677.34 |
| 874 · Repairs & Maintenance | 2,310.12 |
| 880 · Payroll Expenses | |
| 881 · Salaries & Wages | 84,694.93 |
| 887 · Payroll Taxes | 6,675.39 |
| **Total 880 · Payroll Expenses** | 91,370.32 |
| 894 · Taxes & Licenses | 7,098.04 |
| 902 · Telephone | 3,484.46 |
| 904 · Travel Expense | 271.10 |
| 907 · Utilities | 1,394.62 |
| **Total Expense** | 218,746.07 |
| **Net Ordinary Income** | 349.34 |
| **Net Income** | 349.34 |

Case 18-82075-CRJ11    Doc 105    Filed 09/18/19    Entered 09/18/19 11:04:43    Desc
Main Document      Page 12 of 43

# Madison Chiropractic & Nutrition Center, LLC
## Balance Sheet
### As of August 31, 2019

|  | Aug 31, 19 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 111 · General-6646-Renasant Bank | 2.54 |
| 116 · Dr. Greg - Debit 6429-Renasant | 79.19 |
| 120 · PNC - General-5327 | 259.79 |
| 121 · PNC - Payroll - 5335 | 1,535.09 |
| 122 · PNC - Dr. Greg - DC 5343 | 87.98 |
| 123 · PNC - Dr. Justin - DC 5351 | 20.92 |
| **Total Checking/Savings** | 1,985.51 |
| **Other Current Assets** | |
| 137 · Due from MCA | 1,255.17 |
| **Total Other Current Assets** | 1,255.17 |
| **Total Current Assets** | 3,240.68 |
| **Fixed Assets** | |
| 210 · Chiropractic Equipment | 9,540.00 |
| 220 · Software | 9,360.00 |
| 221 · Office Furniture/Equipment | 195.11 |
| 263 · Accumulated Depreciation | -11,072.00 |
| **Total Fixed Assets** | 8,023.11 |
| **TOTAL ASSETS** | 11,263.79 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| 212 · N/P Millar Chiropractic Assoc | 13,447.06 |
| 320 · Payroll Liabilities | |
| 324 · 941 Tax Payable | 10,702.70 |
| 326 · State Withholding Payable | 5,669.71 |
| 327 · SUTA Tax Payable | 399.24 |
| 328 · FUTA Tax Payable | 821.25 |
| 329.1 · ALFA LIFE INS | -1.53 |
| 329.3 · AFLAC Post TAX | -15.00 |
| **Total 320 · Payroll Liabilities** | 17,576.37 |
| 322 · Delinquent Payroll Taxes | 81,708.42 |
| **Total Other Current Liabilities** | 112,731.85 |
| **Total Current Liabilities** | 112,731.85 |
| **Long Term Liabilities** | |
| 213 · N/P Gregory Millar | 1,524.00 |
| **Total Long Term Liabilities** | 1,524.00 |
| **Total Liabilities** | 114,255.85 |
| **Equity** | |
| 30000 · Opening Balance Equity | 750.00 |
| 32000 · Retained Earnings | -96,055.17 |
| 515 · Distributions | -6,499.54 |
| Net Income | -1,187.35 |
| **Total Equity** | -102,992.06 |
| **TOTAL LIABILITIES & EQUITY** | 11,263.79 |

Case 18-82075-CRJ11    Doc 105    Filed 09/18/19    Entered 09/18/19 11:04:43    Desc
Main Document    Page 13 of 43

# Madison Chiropractic & Nutrition Center, LLC
## Statement of Cash Flows
### January through August 2019

|  | Jan - Aug 19 |
|---|---|
| **OPERATING ACTIVITIES** |  |
| Net Income | -1,187.35 |
| Adjustments to reconcile Net Income |  |
| to net cash provided by operations: |  |
| 212 · N/P Millar Chiropractic Assoc | -465.00 |
| 320 · Payroll Liabilities:326 · State Withholding Payable | -567.65 |
| 320 · Payroll Liabilities:327 · SUTA Tax Payable | -12.26 |
| 320 · Payroll Liabilities:328 · FUTA Tax Payable | -59.75 |
| 320 · Payroll Liabilities:329.1 · ALFA LIFE INS | 2.94 |
| 320 · Payroll Liabilities:329.3 · AFLAC Post TAX | -15.00 |
| **Net cash provided by Operating Activities** | -2,304.07 |
| **FINANCING ACTIVITIES** |  |
| 213 · N/P Gregory Millar | -2,100.00 |
| **Net cash provided by Financing Activities** | -2,100.00 |
| **Net cash increase for period** | -4,404.07 |
| **Cash at beginning of period** | 6,389.58 |
| **Cash at end of period** | 1,985.51 |

Case 18-82075-CRJ11    Doc 105    Filed 09/18/19    Entered 09/18/19 11:04:43    Desc
Main Document      Page 14 of 43

# Madison Chiropractic & Nutrition Center

| Due Date | Vendor | Account or Invoice # | Balance | Amount | Notes |
|---|---|---|---|---|---|
| | **CURRENT** | | | | |
| 1 | Lease Payment | Dr. Justin | | 700.00 | Draft |
| 1 | Madison Landing | Rent | | 1,000.00 | **Aug** |
| 4 | AT&T Wireless | ████0948 | | 345.45 | Draft |
| 4 | Huntsville Utilities | ████8266 | | 93.48 | **9th** |
| 5 | Google | Advertising | | 500.00 | Draft |
| 10 | Google | Advertising | | 500.00 | Draft |
| 10 | Huntsville Utilities | ████7552 | | | |
| 12 | NCMIC - Dr. Justin | ████6396 | | 475.00 | **17th** |
| 15 | Diversified Properties | Rent | | 1,525.00 | **Sept** |
| 15 | Google | Advertising | | 500.00 | Draft |
| 21 | Sequoia Education | | | 237.00 | Draft |
| 23 | Vonage (MCA) | Phones | | 683.00 | |
| 25 | Google | Advertising | | 500.00 | Draft |
| 25 | Waste Away Dumpster | | | 60.00 | |
| 25 | WOW Business (Knology) | █2049 | | 82.00 | |
| 25 | Demand Force | Marketing | | 299.00 | Draft |
| 25 | Customer Factory | Marketing | | 1,500.00 | DRAFT-GBM |
| 25 | IRS | | | 1,707.95 | **3 of 21** |
| 25 | AL Dept of Revenue | | | 163.79 | **3 of 21** |
| 25 | Charitable Donation | Mission Support | | 400.00 | Draft |
| | | | | | |
| | | | | | |
| | | | | | |
| May | Orthodynamics | █723 | | 337.95 | 5/3/2019 |
| May | Orthodynamics | █966 | | 87.95 | 5/17/2019 |
| June | Orthodynamics | █329 | | 162.95 | 6/7/2019 |
| June | Orthodynamics | █452 | | 97.95 | 6/14/2019 |
| June | Orthodynamics | █566 | | 207.90 | 6/21/2019 |
| July | Orthodynamics | █797 | | 92.95 | 7/5/2019 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | American Heart Association | | | 1,000.00 | |
| | GBM Loan | | | 2,200.00 | |

| | PAST DUE | | | | |
|---|---|---|---|---|---|
| | Sparkman, Shepard & Morris | Attorney | | 7,533.56 | |
| | Bus. Prop Tax | | | 695.00 | |
| | AL Dept of Revenue | 2018 - BPT | | 118.19 | |
| | AL Dept of Revenue | 2016 PTE | | 50.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Jan - Mar | Huntsville Hospital | X-rays | | 1,092.00 | |
| | IRS - 941 Penalty | late fee | | 1,051.51 | |
| | Sinclair, Elyria | Pt Refund | | 1,140.00 | 12/06/16 |
| | Cooks Pest Control | ████1302 | | 127.65 | Collections |

TAXPAYER NAME: MADISON CHIROPRACTIC & NUTRITION                        TIN: xxxxx0856

# Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270961971098581 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx0856 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2019 |
| Payment Amount | $1,253.42 |
| Settlement Date | 08/07/2019 |
| Subcategories: | |
| 1 Social Security | $686.78 |
| 2 Medicare | $160.64 |
| 3 Tax Withholding | $406.00 |
| Account Number | xxxxxx5335 |
| Account Type | CHECKING |
| Routing Number | 083000108 |
| Bank Name | PNC BANK, KENTUCKY, INC. |

Case 18-82075-CRJ11    Doc 105    Filed 09/18/19    Entered 09/18/19 11:04:43    Desc
Main Document      Page 17 of 43

TAXPAYER NAME: MADISON CHIROPRACTIC & NUTRITION                    TIN: xxxxx0856

# Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270962641570057 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx0856 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2019 |
| Payment Amount | $1,412.32 |
| Settlement Date | 08/14/2019 |
| Subcategories: | |
| 1 Social Security | $787.24 |
| 2 Medicare | $184.08 |
| 3 Tax Withholding | $441.00 |
| Account Number | xxxxxx5335 |
| Account Type | CHECKING |
| Routing Number | 083000108 |
| Bank Name | PNC BANK, KENTUCKY, INC. |

Case 18-82075-CRJ11    Doc 105    Filed 09/18/19    Entered 09/18/19 11:04:43    Desc
Main Document      Page 18 of 43

TAXPAYER NAME: MADISON CHIROPRACTIC & NUTRITION      TIN: xxxxx0856

# Deposit Confirmation

**Your payment has been accepted.**

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270963353158192 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx0856 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2019 |
| Payment Amount | $1,480.26 |
| Settlement Date | 08/21/2019 |
| Subcategories: | |
| 1  Social Security | $803.36 |
| 2  Medicare | $187.90 |
| 3  Tax Withholding | $489.00 |
| Account Number | xxxxxx5335 |
| Account Type | CHECKING |
| Routing Number | 083000108 |
| Bank Name | PNC BANK, KENTUCKY, INC. |

TAXPAYER NAME: MADISON CHIROPRACTIC & NUTRITION       TIN: xxxxx0856

# Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270964035965897 |
|---|---|

### · PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| **Taxpayer EIN** | xxxxx0856 |
| **Tax Form** | 941 Employers Federal Tax |
| **Tax Type** | Federal Tax Deposit |
| **Tax Period** | Q3/2019 |
| **Payment Amount** | $1,636.18 |
| **Settlement Date** | 08/28/2019 |
| **Subcategories:** | |
| 1 **Social Security** | $889.24 |
| 2 **Medicare** | $207.94 |
| 3 **Tax Withholding** | $539.00 |
| **Account Number** | xxxxxx5335 |
| **Account Type** | CHECKING |
| **Routing Number** | 083000108 |
| **Bank Name** | PNC BANK, KENTUCKY, INC. |



# STATE OF ALABAMA
# DEPARTMENT OF REVENUE

### MAT Payment Confirmation

| | | | |
|---|---|---|---|
| Confirmation Number | 0-911-284-032 | Bank Account Type | Checking |
| Taxpayer Name | MADISON CHIROPRACTIC AND NUTRITION | Bank Routing Number | 083000108 |
| Withholding Tax | WTH-R008727631 | Bank Account Number | ****5335 |
| Filing Period | 30-Jun-2019 | Bank Name | PNC BANK, KENTUCKY, INC. |
| Payment Amount | 3,083.05 | | |
| Date Submitted | 31-Jul-2019  12:58:45 PM | | |
| Status | Pending... | | |

---

MADISON CHIROPRACTIC AND NUTRITION        Payment Date    31-Jul-2019

Withholding Tax        WTH-R008727631

PAY TO THE
ORDER OF     Alabama Department of Revenue        $    3,083.05

PNC BANK, KENTUCKY, INC.

MEMO

---

InfoLine: 334.242.1170        50 N Ripley St ~ Montgomery, AL ~ 36132        revenue.alabama.gov



ALABAMA DEPARTMENT OF LABOR

## Alabama Department of Labor Electronic Funds Transfer (EFT)

[Collections, Unpaid]

‹ Back.

Download PDF Document

EFT Payment Confirmation

This Report Generated on: 7/31/2019 1:06:33 PM

MILLAR GREGORY B
UC: 0813102967

| | |
|---|---|
| Confirmation Number: | 30119212 24399 |
| Payment Amount: | $281.82 |
| Payment Date: | 7/31/2019 |
| Payment Status: | Pending |
| Account Type: | Corporate Checking |
| Routing Number: | Ending With *108 |
| Account Number: | Ending With *335 |

The payment transaction will occur on the above indicated date or the next banking day if on a weekend or holiday.

Any changes to the above bank account will be reflected on all pending transactions that have been set up using this bank account.

EFT Tax Rated - Payment Applied

| Quarter / Year | Description | ER Tax Due | ESA Tax Due | Interest | Penalty | Credit | Due Date | Amount Applied |
|---|---|---|---|---|---|---|---|---|
| 2 / 2019 | Quarterly | $269.74 | $12.08 | $0.00 | $0.00 | $0.00 | 7/31/2019 | $281.82 |

If you have any questions, please contact the Alabama Department of Labor via email Audits Cashiering or (334) 954-4701;
or you may contact a local field tax office toll-free at 1-855-234-2856 and follow the prompts to access your representative.

- Alabama.gov
- USA.gov
- Alabama Media

- Governor
- Feedback

*Follow ADOL*

COPYRIGHT © 2019

Case 18-82075-CRJ11   Doc 105   Filed 09/18/19   Entered 09/18/19 11:04:43   Desc
Main Document   Page 22 of 43

# Business Checking Preferred

 **PNC BANK**

PNC Bank

MADISON CHIROPRACTIC & NUTRITION CEN
LLC
GENERAL
PO BOX 21157
HUNTSVILLE AL 35813-5157

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
    FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
    PO Box 609
    Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/smallbusiness
☎ TDD terminal: 1-800-531-1648
    For hearing impaired clients only

---

**Watch Where You Click**
Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

---

## Business Checking Preferred Summary
Account number: ████-5327

Madison Chiropractic & Nutrition Cen
Llc

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 9,440.02 | 74,093.72 | 80,145.21 | 3,388.53 |
| | | | Average ledger balance | Average collected balance |
| | | | 7,351.58 | 7,256.81 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 9 | 3,580.33 |
| ACH Additions | 34 | 69,535.61 |
| Other Additions | 1 | 977.78 |
| Total | 44 | 74,093.72 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 17 | 13,464.44 |
| ACH Deductions | 7 | 2,556.34 |
| Other Deductions | 58 | 64,124.43 |
| Total | 82 | 80,145.21 |

---

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/01 | 8,309.10 | 08/05 | 6,439.64 | 08/07 | 9,302.60 |
| 08/02 | 5,838.45 | 08/06 | 6,115.98 | 08/08 | 14,305.56 |

Daily Balance continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ██████5327
Page 2 of 6

Business Checking Preferred Account Number: ██████5327 - continued

## Daily Balance - *continued*

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/09 | 6,222.27 | 08/19 | 3,362.62 | 08/26 | 4,997.29 |
| 08/12 | 4,463.52 | 08/20 | 3,487.64 | 08/27 | 4,538.64 |
| 08/13 | 5,658.67 | 08/21 | 11,788.90 | 08/28 | 16,136.49 |
| 08/14 | 9,892.34 | 08/22 | 15,553.50 | 08/29 | 16,908.19 |
| 08/15 | 11,321.99 | 08/23 | 4,960.11 | 08/30 | 3,388.53 |
| 08/16 | 4,504.61 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/02 | 61.05 | Remote Capture 55550001 | 077446696 |
| 08/05 | 2,810.85 | Remote Capture 55550001 | 071589236 |
| 08/07 | 228.38 | Remote Capture 55550001 | 074774886 |
| 08/12 | 50.00 | Remote Capture 55550001 | 072090246 |
| 08/14 | 100.00 | Remote Capture 55550001 | 074664801 |
| 08/21 | 90.00 | Deposit | 038723107 |
| 08/21 | 105.00 | Remote Capture 55550001 | 074438704 |
| 08/28 | 95.00 | Remote Capture 55550001 | 073694955 |
| 08/29 | 40.05 | Deposit | 039988403 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/01 | 19.08 | ACH Credit Ashg Ashg | 00019213000453479 |
| 08/02 | 1,812.31 | Corporate ACH CR CD Dep Sphere Commerce 546980412134901 | 00019213003213552 |
| 08/06 | 2,895.20 | Corporate ACH CR CD Dep Sphere Commerce 546980412134901 | 00019217014152751 |
| 08/07 | 1,059.90 | Corporate ACH CR CD Dep Sphere Commerce 546980412134901 | 00019218008677266 |
| 08/07 | 2,964.74 | Corporate ACH Hcclaimpmt Bcbsal Shield R 1669783734-2728 | 00019219010126229 |
| 08/07 | 641.55 | Corporate ACH Hcclaimpmt Bcbsal Shield F 1669783734-2728 | 00019219010126578 |
| 08/08 | 5,659.57 | Corporate ACH CR CD Dep Sphere Commerce 546980412134901 | 00019219013928476 |
| 08/09 | 2,955.23 | Corporate ACH CR CD Dep Sphere Commerce 546980412134901 | 00019220007991922 |
| 08/12 | 291.25 | Corporate ACH CR CD Dep Sphere Commerce 546980412134901 | 00019224003366722 |
| 08/13 | 4,076.21 | Corporate ACH CR CD Dep Sphere Commerce 546980412134901 | 00019224006754184 |
| 08/14 | 1,356.49 | Corporate ACH CR CD Dep Sphere Commerce 546980412134901 | 00019225012050497 |
| 08/14 | 3,262.78 | Corporate ACH Hcclaimpmt Bcbsal Shield R 1669783734-2728 | 00019226003415919 |

ACH Additions continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ██████327
Page 3 of 6

Business Checking Preferred Account Number: ██████-5327 - continued

## ACH Additions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/14 | 1,642.87 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00019226003416253 |
| 08/15 | 1,828.95 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019226007726192 |
| 08/15 | 100.70 | ACH Credit Ashg Ashg | 00019227009988438 |
| 08/16 | 898.13 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019227012463782 |
| 08/19 | 552.71 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019231009100587 |
| 08/20 | 3,402.75 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019231012845290 |
| 08/20 | 15.90 | ACH Credit Ashg Ashg | 00019233004304948 |
| 08/21 | 610.35 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019232007161688 |
| 08/21 | 5,050.31 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00019233008480274 |
| 08/21 | 2,645.60 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00019233008480617 |
| 08/22 | 3,780.52 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019233012690304 |
| 08/22 | 15.90 | ACH Credit Ashg Ashg | 00019234004400732 |
| 08/23 | 1,576.00 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019234006707057 |
| 08/26 | 437.18 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019238001963350 |
| 08/27 | 2,438.37 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019238006152293 |
| 08/28 | 2,114.80 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019239010327491 |
| 08/28 | 7,431.63 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield R 1669783734-2728 | 00019240001648239 |
| 08/28 | 2,385.38 | Corporate ACH Hcclaimpmt<br>Bcbsal Shield F 1669783734-2728 | 00019240001648585 |
| 08/28 | 21.04 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00019240001622453 |
| 08/29 | 841.41 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019240006621203 |
| 08/30 | 1,636.80 | Corporate ACH CR CD Dep<br>Sphere Commerce 546980412134901 | 00019241011815163 |
| 08/30 | 3,114.00 | Corporate ACH Btot Dep<br>Synchrony Bank 534812028467572 | 00019242003244885 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/02 | 977.78 | Online Transfer From ██████5335 | MADISON CHIROPR |

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ■■■■5327
Page 4 of 6

Business Checking Preferred Account Number: ■■■■5327 - continued

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02 | 11214 * | 2,145.00 | 070106277 | 08/06 | 11221 | 340.00 | 074097641 | 08/14 | 11230 | 400.00 | 033886053 |
| 08/07 | 11215 | 1,707.95 | 075463606 | 08/05 | 11222 | 1,000.00 | 072159052 | 08/19 | 11231 | 894.70 | 054056088 |
| 08/08 | 11216 | 163.79 | 076546846 | 08/12 | 11223 | 700.00 | 072273423 | 08/19 | 11234 * | 500.00 | 033275864 |
| 08/02 | 11217 | 1,200.00 | 070024863 | 08/13 | 11224 | 263.00 | 073841704 | 08/28 | 11236 * | 100.00 | 073854606 |
| 08/06 | 11218 | 1,000.00 | 073640511 | 08/14 | 11226 * | 125.00 | 074321884 | 08/30 | 11237 | 1,625.00 | 076552924 |
| 08/01 | 11220 * | 1,000.00 | 076575131 | 08/13 | 11229 * | 300.00 | 037941546 | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/02 | 1,165.21 | Corporate ACH Ccdiscount | 00019213000798784 |
| | | Sphere Commerce 546980412134901 | |
| 08/08 | 392.82 | ACH Debit Payment Att XXXXX9011Epayw | 00019219013976492 |
| 08/14 | 431.32 | ACH Debit Conc.Debt Hsv Draft Dbt XXXXXXXX9283 | 00019225910573800 |
| 08/14 | 89.15 | ACH Debit Conc.Debt Hsv Draft Dbt XXXXXXXX8266 | 00019225910572558 |
| 08/16 | 1.42 | Corporate ACH Direct Dbt Al-Dept Of Rev | 00019228003929123 |
| 08/16 | 1.42 | Corporate ACH Alabama.Go | 00019228003946553 |
| | | Al Cnespot Tax 20194426400 | |
| 08/27 | 475.00 | ACH Debit Ins Prem Ncmic Inscompany 1398231 | 00019238006163809 |

### Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 08/01 | 150.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00004834 |
| 08/02 | 800.00 | Online Transfer To | ■■■■5319 | MILLAR CHIR00005303 |
| 08/02 | 11.58 | Funds Transfer To Acct ■■■■5343 | | I-GEN119080200000457 |
| 08/05 | 200.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00009274 |
| 08/05 | 988.91 | Online Transfer To | ■■■■5319 | MILLAR CHIR00009273 |
| 08/05 | 20.75 | Funds Transfer To Acct ■■■■5351 | | I-GEN119080500000723 |
| 08/06 | 100.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00003843 |
| 08/06 | 300.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00003842 |
| 08/06 | 1,478.86 | Online Transfer To | ■■■■5335 | MADISON CHIR00003841 |
| 08/08 | 100.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00003672 |
| 08/09 | 2,100.00 | Online Transfer To | ■■■■5319 | MILLAR CHIR00004971 |
| 08/09 | 5,344.55 | Online Transfer To | ■■■■5335 | MADISON CHIR00004973 |
| 08/09 | 2,150.00 | Online Transfer To | ■■■■5319 | MILLAR CHIR00004972 |
| 08/09 | 10.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00004974 |
| 08/09 | 100.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00004975 |
| 08/09 | 100.00 | Online Transfer To | ■■■■5351 | MADISON CHIR00004976 |
| 08/09 | 1,233.97 | Online Transfer To | ■■■■5319 | MILLAR CHIR00004970 |
| 08/12 | 1,000.00 | Online Transfer To | ■■■■5319 | MILLAR CHIR00008838 |
| 08/12 | 300.00 | Online Transfer To | ■■■■5343 | MADISON CHIR00008839 |

Other Deductions continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ███████5327

## Other Deductions - *continued*

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 08/12 | 100.00 | Online Transfer To | ████████5351 | MADISON CHIR00008840 |
| 08/13 | 250.00 | Online Transfer To | ████████5343 | MADISON CHIR00003792 |
| 08/13 | 400.00 | Online Transfer To | ████████5351 | MADISON CHIR00003793 |
| 08/13 | 1,668.06 | Online Transfer To | ████████5335 | MADISON CHIR00003791 |
| 08/14 | 400.00 | Online Transfer To | ████████5351 | MADISON CHIR00003838 |
| 08/14 | 683.00 | Online Transfer To | ████████5319 | MILLAR CHIR00003837 |
| 08/15 | 500.00 | Online Transfer To | ████████5343 | MADISON CHIR00004131 |
| 08/16 | 5,409.40 | Online Transfer To | ████████5335 | MADISON CHIR00005136 |
| 08/16 | 2,150.00 | Online Transfer To | ████████5319 | MILLAR CHIR00005135 |
| 08/16 | 150.00 | Online Transfer To | ████████5351 | MADISON CHIR00005137 |
| 08/16 | 3.27 | Funds Transfer To Acct ████████5351 | | I-GEN119081600000677 |
| 08/19 | 200.00 | Online Transfer To | ████████5343 | MADISON CHIR00009010 |
| 08/19 | 100.00 | Online Transfer To | ████████5351 | MADISON CHIR00009011 |
| 08/20 | 200.00 | Online Transfer To | ████████5351 | MADISON CHIR00003715 |
| 08/20 | 150.00 | Online Transfer To | ████████5343 | MADISON CHIR00003714 |
| 08/20 | 1,743.63 | Online Transfer To | ████████5335 | MADISON CHIR00003713 |
| 08/20 | 400.00 | Online Transfer To | ████████5319 | MILLAR CHIR00003711 |
| 08/20 | 800.00 | Online Transfer To | ████████5319 | MILLAR CHIR00003712 |
| 08/21 | 200.00 | Online Transfer To | ████████5351 | MADISON CHIR00003775 |
| 08/22 | 31.82 | Funds Transfer To Acct ████████5351 | | I-GEN119082200000924 |
| 08/23 | 5,969.39 | Online Transfer To | ████████5335 | MADISON CHIR00004986 |
| 08/23 | 2,150.00 | Online Transfer To | ████████5319 | MILLAR CHIR00004984 |
| 08/23 | 4,000.00 | Online Transfer To | ████████5319 | MILLAR CHIR00004985 |
| 08/23 | 50.00 | Online Transfer To | ████████5351 | MADISON CHIR00004987 |
| 08/26 | 300.00 | Online Transfer To | ████████5343 | MADISON CHIR00008647 |
| 08/26 | 100.00 | Online Transfer To | ████████5351 | MADISON CHIR00008648 |
| 08/27 | 1,922.02 | Online Transfer To | ████████5335 | MADISON CHIR00003674 |
| 08/27 | 500.00 | Online Transfer To | ████████5319 | MILLAR CHIR00003673 |
| 08/28 | 300.00 | Online Transfer To | ████████5351 | MADISON CHIR00003734 |
| 08/28 | 50.00 | Online Transfer To | ████████5343 | MADISON CHIR00003733 |
| 08/29 | 50.00 | Online Transfer To | ████████5343 | MADISON CHIR00003693 |

Other Deductions continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ███████5327
Page 6 of 6

Business Checking Preferred Account Number: ███████5327 - continued

## Other Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/29 | 59.76 | Funds Transfer To  Acct ████5343 | I-GEN119082900000896 |
| 08/30 | 5,431.46 | Online Transfer To ████████5335 | MADISON CHIR00005511 |
| 08/30 | 2,150.00 | Online Transfer To ████████5319 | MILLAR CHIRO00005509 |
| 08/30 | 6,150.00 | Online Transfer To ████████5319 | MILLAR CHIRO00005510 |
| 08/30 | 125.00 | Online Transfer To ████████5351 | MADISON CHIR00005514 |
| 08/30 | 640.00 | Online Transfer To ████████5343 | MADISON CHIR00005513 |
| 08/30 | 299.00 | Online Transfer To ████████5343 | MADISON CHIR00005512 |
| 08/30 | 1,850.00 | Online Transfer To ████████5319 | MILLAR CHIRO00005508 |

Member FDIC    Equal Housing Lender

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 120 · PNC - General-5327, Period Ending 08/31/2019

|  | Aug 31, 19 |
|---|---|
| Beginning Balance |  | 9,440.02 |
| Cleared Transactions |  |  |
| Checks and Payments - 82 Items | -80,145.21 |  |
| Deposits and Credits - 44 Items | 74,093.72 |  |
| Total Cleared Transactions |  | -6,051.49 |
| Cleared Balance |  | 3,388.53 |
| Uncleared Transactions |  |  |
| Checks and Payments - 6 Items | -3,128.74 |  |
| Total Uncleared Transactions |  | -3,128.74 |
| Register Balance as of 08/31/2019 |  | 259.79 |
| New Transactions |  |  |
| Checks and Payments - 4 Items | -2,289.39 |  |
| Deposits and Credits - 3 Items | 6,625.63 |  |
| Total New Transactions |  | 4,336.24 |
| Ending Balance |  | 4,596.03 |

# Business Checking Preferred



PNC Bank

For the Period 08/01/2019 to 08/30/2019

Primary Account Number ██████-5335
Page 1 of 2
Number of enclosures: 0

MADISON CHIROPRACTIC & NUTRITION
CEN
PAYROLL
PO BOX 21157
HUNTSVILLE AL 35813-5157

☏ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

Moving? Please contact your local branch

✉ Write to: Customer Service
   PO Box 609
   Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/smallbusiness
☎ TDD terminal: 1-800-531-1648
   For hearing impaired clients only

## Watch Where You Click

Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

## Business Checking Preferred Summary

Madison Chiropractic & Nutrition Cen
Payroll

Account number: ██████5335

Overdraft Protection Provided By:  XXXXXX5327

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 11,823.36 | 28,967.37 | 35,849.45 | 4,941.28 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 5,674.02 | 5,674.02 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 8 | 28,967.37 |
| Total | 8 | 28,967.37 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 43 | 24,778.87 |
| ACH Deductions | 6 | 9,147.05 |
| Other Deductions | 2 | 1,923.53 |
| Total | 51 | 35,849.45 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/01 | 8,458.49 | 08/06 | 5,632.69 | 08/12 | 3,675.26 |
| 08/02 | 6,047.10 | 08/07 | 2,433.78 | 08/13 | 5,343.32 |
| 08/05 | 4,168.18 | 08/09 | 5,620.75 | 08/14 | 3,931.00 |

Daily Balance continued on next page

# Business Checking Preferred

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number ████5335
Page 2 of 2

Business Checking Preferred Account Number ████5335 - continued

## Daily Balance - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|----------------|------|----------------|------|----------------|
| 08/16 | 7,739.40 | 08/21 | 5,283.31 | 08/27 | 6,225.42 |
| 08/19 | 5,019.94 | 08/23 | 8,330.96 | 08/28 | 4,589.24 |
| 08/20 | 6,763.57 | 08/26 | 4,303.40 | 08/30 | 4,941.28 |

## Activity Detail

### Deposits and Other Additions

#### Other Additions



| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 08/06 | 1,478.86 | Online Transfer From ████5327 | MADISON CHIROPR |
| 08/09 | 5,344.55 | Online Transfer From ████5327 | MADISON CHIROPR |
| 08/13 | 1,668.06 | Online Transfer From ████5327 | MADISON CHIROPR |
| 08/16 | 5,409.40 | Online Transfer From ████5327 | MADISON CHIROPR |
| 08/20 | 1,743.63 | Online Transfer From ████5327 | MADISON CHIROPR |
| 08/23 | 5,969.39 | Online Transfer From ████5327 | MADISON CHIROPR |
| 08/27 | 1,922.02 | Online Transfer From ████5327 | MADISON CHIROPR |
| 08/30 | 5,431.46 | Online Transfer From ████5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05 | 2526 * | 786.09 | 072434908 | 08/09 | 2550 | 136.58 | 077747476 | 08/23 | 2565 | 294.99 | 076498867 |
| 08/06 | 2535 * | 14.35 | 074141009 | 08/12 | 2551 | 1,767.89 | 072273424 | 08/26 | 2566 | 177.60 | 071244961 |
| 08/02 | 2536 | 773.14 | 075560071 | 08/12 | 2552 | 275.89 | 071799541 | 08/23 | 2567 | 977.78 | 037737160 |
| 08/02 | 2537 | 342.81 | 077572143 | 08/09 | 2553 | 436.92 | 036671431 | 08/26 | 2568 | 136.56 | 071244874 |
| 08/02 | 2538 | 466.24 | 077526943 | 08/19 | 2554 | 811.10 | 071799534 | 08/26 | 2569 | 1,767.90 | 071244960 |
| 08/07 | 2539 | 177.60 | 075280427 | 08/16 | 2555 | 398.27 | 077165767 | 08/23 | 2570 | 774.54 | 070092210 |
| 08/02 | 2541 * | 187.64 | 070010282 | 08/16 | 2556 | 411.09 | 077544358 | 08/23 | 2571 | 436.92 | 037737158 |
| 08/07 | 2542 | 1,767.89 | 075280428 | 08/26 | 2557 | 1,244.05 | 071244026 | 08/30 | 2573 * | 405.47 | 075606091 |
| 08/05 | 2543 | 319.69 | 072434860 | 08/19 | 2558 | 146.53 | 071799800 | 08/30 | 2574 | 440.31 | 075640909 |
| 08/02 | 2544 | 436.92 | 036254209 | 08/23 | 2559 | 1,767.90 | 071244927 | 08/30 | 2575 | 177.59 | 076317088 |
| 08/19 | 2545 | 773.13 | 071799535 | 08/19 | 2560 | 275.89 | 071799540 | 08/30 | 2576 | 130.96 | 076317074 |
| 08/06 | 2546 | 266.87 | 071769985 | 08/16 | 2561 | 791.64 | 077154071 | 08/30 | 2577 | 1,767.88 | 076317087 |
| 08/09 | 2547 | 339.43 | 077422681 | 08/19 | 2562 | 436.92 | 038275865 | 08/30 | 2579 * | 774.54 | 075862119 |
| 08/12 | 2548 | 177.60 | 072273422 | 08/23 | 2564 * | 437.51 | 076232754 | 08/30 | 2580 | 436.92 | 036281870 |
| 08/09 | 2549 | 977.78 | 036671428 | | | | | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 08/01 | 3,083.05 | Corporate ACH Direct Dbt Al-Dept Of Rev | 00019212009835726 |
| 08/01 | 281.82 | Corporate ACH Uc_tax Dept Of Labor 000000000287437 | 00019213000453211 |
| 08/07 | 1,253.42 | Corporate ACH Usataxpymt IRS 270961971098581 | 00019218007646523 |
| 08/14 | 1,412.32 | Corporate ACH Usataxpymt IRS 270962641570057 | 00019226003431073 |
| 08/21 | 1,480.26 | Corporate ACH Usataxpymt IRS 270963353158192 | 00019233008498463 |
| 08/28 | 1,636.18 | Corporate ACH Usataxpymt IRS 270964035965897 | 00019240001664858 |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 08/02 | 977.78 | Online Transfer To ████5327 | MADISON CHIRO00005304 |
| 08/30 | 945.75 | Online Transfer To ████5319 | MILLAR CHIRO00005515 |

Member FDIC                  🏠 Equal Housing Lender

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 121 · PNC - Payroll - 5335, Period Ending 08/31/2019

|  | Aug 31, 19 |
|---|---|
| **Beginning Balance** | 11,823.36 |
| Cleared Transactions | |
| Checks and Payments - 51 items | -35,849.45 |
| Deposits and Credits - 8 Items | 28,967.37 |
| Total Cleared Transactions | -6,882.08 |
| **Cleared Balance** | 4,941.28 |
| Uncleared Transactions | |
| Checks and Payments - 5 Items | -3,406.19 |
| Total Uncleared Transactions | -3,406.19 |
| **Register Balance as of 08/31/2019** | 1,535.09 |
| New Transactions | |
| Checks and Payments - 18 items | -12,119.48 |
| Deposits and Credits - 4 Items | 13,033.70 |
| Total New Transactions | 914.22 |
| **Ending Balance** | 2,449.31 |

Case 18-82075-CRJ11    Doc 105    Filed 09/18/19    Entered 09/18/19 11:04:43    Desc
Main Document    Page 32 of 43

# Business Checking

PNC Bank

 **PNC BANK**

MADISON CHIROPRACTIC & NUTRITION CEN
DEBIT CARD - MILLAR
PO BOX 21157
HUNTSVILLE AL 35813-6157

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

Moving?  Please contact your local branch

✉ Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/smallbusiness
☎ TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Watch Where You Click

Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

## Business Checking Summary

Madison Chiropractic & Nutrition Cen
Debit Card - Millar

Account number: ████5343

Overdraft Protection Provided By:  XXXXXX5327

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 389.74 | 3,570.34 | 3,061.46 | 898.62 |
| | | | Average ledger balance | Average collected balance |
| | | | 172.09 | 172.09 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 17 | 3,570.34 |
| Total | 17 | 3,570.34 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 42 | 2,966.46 |
| ATM/Misc. Debit Card Transactions | 1 | 85.00 |
| Service Charges and Fees | 1 | 10.00 |
| Total | 44 | 3,061.46 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/01 | 160.49 | 08/05 | 86.41 | 08/07 | 162.00 |
| 08/02 | 102.47 | 08/06 | 386.41 | 08/08 | 151.90 |

Daily Balance continued on next page

# Business Checking

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ▮▮▮▮▮5343

Business Checking Account Number: ▮▮▮▮-5343 - continued

Page 2 of 4

## Daily Balance - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/09 | 167.62 | 08/16 | 165.69 | 08/27 | 22.43 |
| 08/12 | 93.00 | 08/19 | 136.36 | 08/28 | 72.43 |
| 08/13 | 301.42 | 08/20 | 108.68 | 08/29 | 120.17 |
| 08/14 | 176.91 | 08/21 | 49.02 | 08/30 | 898.62 |
| 08/15 | 665.69 | 08/26 | 67.52 | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/01 | 150.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/02 | 11.58 | Funds Transfer From Acct ▮▮▮▮5327 | I-GEN119080200001312 |
| 08/05 | 200.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/06 | 300.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/09 | 10.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/09 | 100.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/12 | 300.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/13 | 250.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/15 | 500.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/19 | 200.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/20 | 150.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/26 | 300.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/28 | 50.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/29 | 50.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/29 | 59.76 | Funds Transfer From Acct ▮▮▮▮5327 | I-GEN119082900008436 |
| 08/30 | 640.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |
| 08/30 | 299.00 | Online Transfer From ▮▮▮▮▮5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/01 | 299.00 | 6462 Debit Card Purchase Demandforce Inc 800-2469853 Ca | 55356870066726462213 |
| 08/01 | 30.02 | 7095 Debit Card Purchase Donatos Pizza #123 Madison Al | 51322870025757095213 |
| 08/01 | 40.23 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 51321870025757095213 |
| 08/02 | 69.60 | 6462 Debit Card Purchase Tst* Baumhower S Victo Huntsville  Al | 63857870066726462214 |
| 08/05 | 15.29 | 7095 Debit Card Purchase Chick-Fil-A #01153 Madison Al | 76941870025757095216 |
| 08/05 | 14.90 | 7095 Debit Card Purchase Jack's #235  Madison A | 76942870025757095216 |
| 08/05 | 47.47 | 7095 Debit Card Purchase Jimmy Johns - 2787 - E 217-3905242 Al | 76943870025757095216 |
| 08/05 | 31.00 | 6462 Debit Card Purchase 5807 Great Clips At Ma Madison Al | 84717870066726462216 |
| 08/05 | 10.00 | 7095 Debit Card Purchase Shell Oil 12636997004 Madison Al | 76940870025757095216 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number ████████5343
Page 3 of 4

Business Checking Account Number ████████5343 - continued

## Debit Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/05 | 12.40 | 6462 Debit Card Purchase McDonald's F6873 Madison Al | 49317870066726462217 |
| 08/07 | 224.41 | 6462 Debit Card Purchase Shogun Jpn Steakhouse Huntsville Al | 96675870066726462219 |
| 08/08 | 5.55 | 6462 Debit Card Purchase McDonald's F551 Huntsville Al | 14469870066726462220 |
| 08/08 | 4.55 | 6462 Debit Card Purchase McDonald's F6873 Madison Al | 14468870066726462220 |
| 08/09 | 52.98 | 7095 Debit Card Purchase Steak Out #3 Huntsville Al | 09162870025757095221 |
| 08/09 | 12.30 | 6462 Debit Card Purchase Hardees 1501369 Madis | 13212870066726462221 |
| 08/09 | 29.00 | 7095 Debit Card Purchase Shell Oil 57528108905 Dolomite Al | 09163870025757095221 |
| 08/12 | 125.66 | 6462 Debit Card Purchase Outback 1270 Madison | 20813870066726462223 |
| 08/12 | 66.36 | 7095 Debit Card Purchase Steak Out #4 Madison | 13535870025757095223 |
| 08/12 | 106.00 | 6462 Debit Card Purchase Orkin 877-6208282 Ga | 10548870066726462224 |
| 08/12 | 39.24 | 7095 Debit Card Purchase Grubsouth 256-7310321 | 13536870025757095223 |
| 08/12 | 36.79 | 7095 Debit Card Purchase Grubsouth 256-7310321 | 13534870025757095223 |
| 08/12 | .57 | 7095 Debit Card Purchase Grubsouth 256-7310321 | 13537870025757095223 |
| 08/13 | 41.58 | 7095 Debit Card Purchase Grubsouth 256-7310321 | 11686870025757095225 |
| 08/14 | 120.17 | 7095 Debit Card Purchase Scr*Allegro 800-86132 | 48528870025757095226 |
| 08/14 | 4.34 | 6462 Debit Card Purchase McDonald's F2431 Huntsville Al | 52684870066726462226 |
| 08/15 | 11.22 | 6462 Debit Card Purchase Hardees 1501369 Madis | 13689870066726462227 |
| 08/16 | 500.00 | 6462 Debit Card Purchase Google *Ads6406365272 cc@google.c Ca | 20446870066726462228 |
| 08/19 | 220.75 | 6462 Debit Card Purchase Longhorn Steak 0125118 Huntsville Al | 22114870066726462231 |
| 08/19 | 8.58 | 6462 Debit Card Purchase Dairy Queen #41725 Madison Al | 22115870066726462231 |
| 08/20 | 78.68 | 6462 Debit Card Purchase Las Trojas Cantina - M Madison Al | 14967870066726462232 |
| 08/20 | 99.00 | 6462 Debit Card Purchase Waymark Premiere Httpswww.Wa Mi | 14968870066726462232 |
| 08/21 | 21.16 | 7095 Debit Card Purchase Tender's Madison Al | 04708870025757095233 |
| 08/21 | 38.50 | 7095 Debit Card Purchase Mapco 7510 Huntsville | 04709870025757095233 |
| 08/26 | 68.83 | 7095 Debit Card Purchase Grubsouth 256-7310321 | 22685870025757095237 |
| 08/26 | 22.36 | 7095 Debit Card Purchase Chick-Fil-A #01041 Huntsville Al | 59626870025757095238 |
| 08/26 | 100.10 | 6462 Debit Card Purchase Ditto Landing Huntsville Al | 62645870066726462238 |
| 08/26 | 90.21 | 6462 Debit Card Purchase Champy's Fried Chicken Madison Al | 62644870066726462238 |
| 08/27 | 45.09 | 7095 Debit Card Purchase Grubsouth 256-7310321 | 71820870025757095239 |
| 08/29 | 25.00 | 7095 Debit Card Purchase Arbys #5238 Madison Al | 95049870025757095241 |
| 08/29 | 37.02 | 6462 Debit Card Purchase Cracker Barrel #217 Ma Madison Al | 99062870066726462241 |

Debit Card Purchases continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Account Number: ██████5343 - continued

## Debit Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/30 | 40.38 | 7095 Debit Card Purchase Grubsouth  256-7310321 | 5925187002575709S242 |
| 08/30 | 120.17 | 7095 Debit Card Purchase Scr*Allegro  800-86132 | 5925287002575709S242 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/05 | 85.00 | 7095 Recurring Debit Card Safe Mini Storage-Sto 256-7133636 Al | 46225870025757095217 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/01 | 10.00 | Service Charge Period Ending 07/31/2019 | |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 09/03/2019 and will appear on your next statement as a single line item entitled Service Charge Period Ending 08/30/2019.

| Description | Volume | Amount |
|---|---|---|
| Account Maintenance Charge | 1 | 10.00 |
| Total For Services Used This Period | | 10.00 |
| Total Service Charge | | 10.00 |

Member FDIC      🏠 Equal Housing Lender

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 121 · PNC - Payroll - 5335, Period Ending 08/31/2019

| | Aug 31, 19 |
|---|---|
| **Beginning Balance** | 11,823.36 |
| **Cleared Transactions** | |
| Checks and Payments - 51 Items | -35,849.45 |
| Deposits and Credits - 8 Items | 28,967.37 |
| **Total Cleared Transactions** | -6,882.08 |
| **Cleared Balance** | 4,941.28 |
| **Uncleared Transactions** | |
| Checks and Payments - 5 Items | -3,406.19 |
| **Total Uncleared Transactions** | -3,406.19 |
| **Register Balance as of 08/31/2019** | 1,535.09 |
| **New Transactions** | |
| Checks and Payments - 18 Items | -12,119.48 |
| Deposits and Credits - 4 Items | 13,033.70 |
| **Total New Transactions** | 914.22 |
| **Ending Balance** | 2,449.31 |

Case 18-82075-CRJ11    Doc 105    Filed 09/18/19    Entered 09/18/19 11:04:43    Desc
Main Document        Page 37 of 43

# Business Checking

PNC Bank

 **PNC BANK**

MADISON CHIROPRACTIC & NUTRITION CEN
DEBIT CARD - WOLBOM
PO BOX 21157
HUNTSVILLE AL 35813-5157

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

Moving? Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/smallbusiness
📞 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Watch Where You Click

Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

## Business Checking Summary

Madison Chiropractic & Nutrition Cen
Debit Card - Wolbom

Account number: ████5351

Overdraft Protection Provided By: XXXXXX5327

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 53.15 | 2,480.84 | 2,400.27 | 133.72 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 134.16 | 134.16 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 17 | 2,480.84 |
| Total | 17 | 2,480.84 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 28 | 2,385.28 |
| ATM/Misc. Debit Card Transactions | 1 | 4.99 |
| Service Charges and Fees | 1 | 10.00 |
| Total | 30 | 2,400.27 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/01 | 43.15 | 08/06 | 100.00 | 08/08 | 118.31 |
| 08/05 | 21.26 | 08/07 | 50.99 | 08/09 | 155.27 |

Daily Balance continued on next page

# Business Checking

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number: ███-5351

Business Checking Account Number ███5351 - continued

## Daily Balance    - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 08/12 | 170.97 | 08/19 | 56.63 | 08/26 | 107.54 |
| 08/13 | 519.58 | 08/20 | 256.63 | 08/27 | 34.51 |
| 08/14 | 720.94 | 08/21 | 211.63 | 08/28 | 334.51 |
| 08/15 | 51.27 | 08/22 | .00 | 08/29 | 73.34 |
| 08/16 | 91.54 | 08/23 | 50.00 | 08/30 | 133.72 |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 08/05 | 20.75 | Funds Transfer From Acct █████5327 | I-GEN119080500002014 |
| 08/06 | 100.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/08 | 100.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/09 | 100.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/12 | 100.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/13 | 400.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/14 | 400.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/16 | 150.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/16 | 3.27 | Funds Transfer From S███████5327 | I-GEN119081600007342 |
| 08/19 | 100.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/20 | 200.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/21 | 200.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/22 | 31.82 | Funds Transfer From Acct ████5327 | I-GEN119082200008549 |
| 08/23 | 50.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/26 | 100.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/28 | 300.00 | Online Transfer From ██████5327 | MADISON CHIROPR |
| 08/30 | 125.00 | Online Transfer From ██████5327 | MADISON CHIROPR |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 08/05 | 42.64 | 7219 Debit Card Purchase Mapco 7512  Madison Al | 8709587007948721 9216 |
| 08/06 | 21.26 | 9645 Debit Card Purchase Dollar Tree  Madison A | 1843887003996964 5218 |
| 08/07 | 34.88 | 9645 Debit Card Purchase Nothing Bundt Cakes 48 Huntsville  Al | 9382887003996964 5219 |
| 08/07 | 14.13 | 9645 Debit Card Purchase Kroger #677  Huntsvill | 9382787003996964 5219 |
| 08/08 | 32.68 | 9645 Debit Card Purchase Sams Club #4776 Huntsville  Al | 1172187003996964 5220 |
| 08/09 | 37.90 | 7219 Debit Card Purchase Raceway 6712  Athens A | 1447687007948721 9221 |
| 08/09 | 25.14 | 7219 Debit Card Purchase Newks Express Cafe Hun Huntsville  Al | 1447787007948721 9221 |
| 08/12 | 84.30 | 7219 Debit Card Purchase Steak Out #3 Huntsville  Al | 2311287007948721 9223 |
| 08/13 | 51.39 | 7219 Debit Card Purchase Raceway 6712  Athens A | 1674087007948721 9225 |
| 08/14 | 41.03 | 7219 Debit Card Purchase Steak Out #3 Huntsville  Al | 5410287007948721 9226 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 08/01/2019 to 08/30/2019
Madison Chiropractic & Nutrition Cen
Primary Account Number ████5351

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/14 | 52.12 | 9645 Debit Card Purchase Zoes Kitchen Huntsville Al | 49961870039969645226 |
| 08/14 | 37.16 | 9645 Debit Card Purchase Banks Industries Huntsville Al | 49960870039969645226 |
| 08/14 | 68.33 | 7219 Debit Card Purchase Mapco 7512  Madison Al | 54101870079487219226 |
| 08/15 | 10.89 | 9645 Debit Card Purchase Staples  Madison Al | 11139870039969645227 |
| 08/15 | 637.06 | 7219 Debit Card Purchase Red Lobster 0159 Huntsville  Al | 14927870079487219227 |
| 08/15 | 21.72 | 9645 Debit Card Purchase Kroger #677  Huntsvill | 11140870039969645227 |
| 08/16 | 113.00 | 9645 Debit Card Purchase Moes Original Bbq Prov Huntsville  Al | 17637870039969645228 |
| 08/19 | 91.54 | 9645 Debit Card Purchase Samsclub #4776 Huntsville  Al | 76029870039969645230 |
| 08/19 | 43.37 | 7219 Debit Card Purchase Shell Oil 57526822101 Madison Al | 22962870079487219231 |
| 08/21 | 119.50 | 7219 Debit Card Purchase Chirotouch  619-545004 | 10123870079487219233 |
| 08/21 | 125.50 | 7219 Debit Card Purchase Lhasa Oms  781-3401071 | 10124870079487219233 |
| 08/22 | 177.32 | 7219 Debit Card Purchase Chirotouch  619-545004 | 56890870079487219234 |
| 08/22 | 66.13 | 7219 Debit Card Purchase Mapco 7504  Huntsville | 56889870079487219234 |
| 08/26 | 42.46 | 7219 Debit Card Purchase Mapco 7512  Madison Al | 32035870079487219237 |
| 08/27 | 68.04 | 9645 Debit Card Purchase Steak Out 2  Madison A | 73080870039969645239 |
| 08/29 | 192.09 | 7219 Debit Card Purchase Chirotouch  619-545004 | 00352870079487219241 |
| 08/29 | 69.08 | 9645 Debit Card Purchase Kroger #677  Huntsvill | 96428870039969645241 |
| 08/30 | 64.62 | 7219 Debit Card Purchase Mapco 7504  Huntsville | 64638870079487219242 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/27 | 4.99 | 9645 Recurring Debit Card Purchase Pandora*Internet Radi Pdora.Com/B Ca | 73081870039969645239 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/01 | 10.00 | Service Charge Period Ending 07/31/2019 | |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 09/03/2019 and will appear on your next statement as a single line item entitled Service Charge Period Ending 08/30/2019.

| Description | Volume | Amount |
|---|---|---|
| Account Maintenance Charge | 1 | 10.00 |
| Total For Services Used This Period | | 10.00 |
| Total Service Charge | | 10.00 |

Member FDIC            Equal Housing Lender

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 123 · PNC - Dr. Justin - DC 5351, Period Ending 08/31/2019

|  | Aug 31, 19 |
|---|---|
| Beginning Balance | 53.15 |
| **Cleared Transactions** | |
| Checks and Payments - 30 items | -2,400.27 |
| Deposits and Credits - 17 items | 2,480.84 |
| **Total Cleared Transactions** | 80.57 |
| **Cleared Balance** | 133.72 |
| **Uncleared Transactions** | |
| Checks and Payments - 2 items | -112.80 |
| **Total Uncleared Transactions** | -112.80 |
| **Register Balance as of 08/31/2019** | 20.92 |
| **New Transactions** | |
| Checks and Payments - 14 items | -888.68 |
| Deposits and Credits - 7 items | 1,092.70 |
| **Total New Transactions** | 204.02 |
| **Ending Balance** | 224.94 |

Page 1

STATEMENT OF ACCOUNT
JULY 31, 2019: LAST STATEMENT
AUGUST 31, 2019: THIS STATEMENT
PAGE 1 OF 1        ████6646



DIRECT INQUIRIES TO:
877 367-5371

MADISON CHIROPRACTIC & NUTRITION CENTER
PO BOX 21157
HUNTSVILLE AL 35813-5157

RENASANT BANK
211 LEE STREET NE
DECATUR AL 35601

0

****************** BUSINESS CHECKING - SUMMARY ******************

| | |
|---|---|
| ACCOUNT NUMBER                ████6646 | PREVIOUS BALANCE          $5.80 |
| AVG COLLECTED BALANCE          43.00 | ADDITIONS            +      411.74 |
| INTEREST EARNED YEAR TO DATE    0.00 | SUBTRACTIONS         −      415.00 |
| | INTEREST EARNED     +        0.00 |
| | ENDING BALANCE            $2.54 |

***************************** OTHER DEBITS *****************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-16 | #CASH MGMT TRSFR DR | -160.00 |
| | REF 2281532L FUNDS TRANSFER TO | |
| | DEP ████0702 FROM | |
| 08-21 | #CASH MGMT TRSFR DR | -10.00 |
| | REF 2330759L FUNDS TRANSFER TO | |
| | DEP ████0702 FROM | |
| 08-30 | #CASH MGMT TRSFR DR | -245.00 |
| | REF 2421217L FUNDS TRANSFER TO | |
| | DEP ████0702 FROM | |

***************************** CREDITS *****************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 08-15 | #DIRECT DEPOSIT | 168.33 |
| | MILLAR CHIROPRA ACH | |
| | 190815 | |
| 08-26 | #DIRECT DEPOSIT | 243.41 |
| | MILLAR CHIROPRA ACH | |
| | 190826 | |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

# Madison Chiropractic & Nutrition Center, LLC
## Reconciliation Summary
### 111 · General-6646-Renasant Bank, Period Ending 08/31/2019

|  | Aug 31, 19 |
|---|---|
| Beginning Balance | 5.80 |
| **Cleared Transactions** | |
| Checks and Payments - 3 items | -415.00 |
| Deposits and Credits - 2 items | 411.74 |
| **Total Cleared Transactions** | -3.26 |
| **Cleared Balance** | 2.54 |
| **Register Balance as of 08/31/2019** | 2.54 |
| **New Transactions** | |
| Deposits and Credits - 1 item | 1,048.24 |
| **Total New Transactions** | 1,048.24 |
| **Ending Balance** | 1,050.78 |

Case 18-82075-CRJ11   Doc 105   Filed 09/18/19   Entered 09/18/19 11:04:43   Desc
Main Document      Page 43 of 43